1  Ira M. Siegel, Cal. State Bar No. 78142
   email address:  irasiegel@earthlink.net
2  LAW OFFICES OF IRA M. SIEGEL
   433 N. Camden Drive, Suite 970
3  Beverly Hills, California 90210-4426
   Tel:    310-435-7656
4  Fax:    310-657-2187

5  Attorney for Plaintiff Patrick Collins, Inc.

6

7

8              **UNITED STATES DISTRICT COURT**

9          **FOR THE NORTHERN DISTRICT OF CALIFORNIA**

10 Patrick Collins, Inc.,                    CASE NO. C 10-04468 LB
   a California corporation,
11                                           FIRST AMENDED COMPLAINT FOR
                          Plaintiff,         INJUNCTIVE RELIEF, DAMAGES AND
12                                           PROFITS FOR COPYRIGHT
                    v.                       INFRINGEMENT; AND DEMAND FOR
13                                           JURY TRIAL
   DOES 1-1219,
14
                          Defendants.
15

16

17        Plaintiff Patrick Collins, Inc. (sometimes referred to herein as "Plaintiff") for its First

18 Amended Complaint against Defendants Doe 1 through Doe 1219 (sometimes referred to herein

19 collectively as "Defendants") alleges as set forth below.

20          **NATURE OF THE CLAIM, JURISDICTION AND VENUE**

21        1.      This is an action for copyright infringement under the United States Copyright

22 Act, 17 U.S.C. §§ 101 etc.  Jurisdiction of this Court over this action is conferred by 28 U.S.C. §

23 1338(a).

24        2.      Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. §

25 1400(a).  Although the true identity of each Defendant is unknown to the Plaintiff at this time, on

26 information and belief, each Defendant may be found in this District, and/or the acts complained

27 of herein occurred and/or have a significant effect within this District.  Therefore, venue in this

28 Court is proper in accordance with 28 U.S.C. §§ 1391(b) and 1400(a).

**INTRADISTRICT ASSIGNMENT**

3.    This is an intellectual property action and is therefore exempt from the requirements of Civil Local Rule 3-2(c).

**THE PARTIES**

4.    Plaintiff Patrick Collins, Inc. is a corporation duly formed and existing under the laws of California, and has a principal place of business at 8015 Deering Avenue, Canoga Park, California 91304.

5.    The true names of Defendants are unknown to the Plaintiff at this time. Each Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that Defendant by his, her or its Internet Service Provider on the date and at the time at which the infringing activity of each Defendant was observed. The IP address of each Defendant, together with the date and time at which his, her or its infringing activity was observed, is included on **Exhibit A** which is attached hereto.  On information and belief, Plaintiff states that information obtained in discovery will lead to the identification of each Defendant's true name and address, and permit Plaintiff to amend this Complaint to state the same.

<u>**COUNT I**</u>

***COPYRIGHT INFRINGEMENTS UNDER 17 U.S.C. §§ 101 ETC.***

6.    Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs 1-5 above.

7.    Plaintiff is a motion picture production company.  Plaintiff is, and at all relevant times has been, the owner of the copyrights and/or the owner of the exclusive rights under the copyrights in the United States in the motion picture titled "Real Female Orgasms #8" (the "Motion Picture").

8.    The Motion Picture is an original work that may be copyrighted under United States law.  The Motion Picture is the subject of a valid Certificate of Registration issued by the United States Copyright Office, that is Copyright Registration No. PA 1-636-797 (also listed in United States Copyright Office records as Registration Number PA0001636797), dated July 24,

1   2008, and Plaintiff owns that registration..  The title of the Motion Picture and its copyright

2   registration number are included in **Exhibit A**.

3        9.    Plaintiff has either published or licensed for publication all copies of the Motion

4   Picture in compliance with the copyright laws.

5        10.    **Exhibit A** identifies, on a Defendant-by-Defendant basis (one Defendant per

6   row), the copyrighted motion picture, and the registration number of the copyright for that

7   motion picture, that each Defendant has, without the permission or consent of the Plaintiff,

8   reproduced and distributed to the public.  That is, each Defendant listed in **Exhibit A** has,

9   without permission or consent of Plaintiff, reproduced and distributed to the public at least a

10  substantial portion of Plaintiff's copyrighted work that is listed in the same row as the identifier

11  for that Defendant (i.e., Plaintiff's copyrighted Motion Picture).  **Exhibit A** also sets out the

12  Internet Protocol ("IP") address associated with each Defendant, the identity of the Internet

13  Service Provider (often referred to as an "ISP") associated with the IP address, the last-observed

14  date and time ("Timestamp") that the infringement by that Defendant of Plaintiff's copyright in

15  the Motion Picture was observed, and the software protocol used by the Defendant.  Further in

16  this regard, Plaintiff is informed and believes that each of the Defendants, without the permission

17  or consent of Plaintiff, has used, and continues to use, an online media distribution system

18  (sometimes referred to as a "peer to peer" network or a "P2P" network) to reproduce at least one

19  copy of the Motion Picture**,** and to distribute to the public, including by making available for

20  distribution to others, copies of the Motion Picture.  In doing so, each Defendant has violated,

21  and continues to violate, Plaintiff's exclusive rights of reproduction and distribution under .  Each

22  Defendant's actions constitute infringement of the Plaintiff's exclusive rights in the Motion

23  Picture protected under the Copyright Act of 1976 (17 U.S.C. § 101 et seq.), including under 17

24  U.S.C. § 106(1) and (3).  Each Defendant has infringed Plaintiff's copyrights in the motion

25  picture titled "Real Female Orgasms #8," which is the subject of Plaintiff's Copyright

26  Registration No. PA 1-636-797.

27        11.    Each Defendant has acted in cooperation with the other Defendants by agreeing to

28  provide, and actually providing, on a P2P network an infringing reproduction of at least

1  substantial portions of Plaintiff's copyrighted Motion Picture, in anticipation of the other

2  Defendants doing likewise with respect to that work and/or other works.

3      12.    Each of the Defendant's acts of infringement have been willful, intentional, and in

4  disregard of and with indifference to the rights of Plaintiff.

5      13.    Plaintiff has suffered both money damages and irreparable harm as a result of

6  each Defendant's infringement of Plaintiff's copyrights in the Motion Picture.  In addition,

7  discovery may disclose that one or more of the Defendants obtained profits as a result of such

8  infringement.

9      14.    As a result of each Defendant's infringement of Plaintiff's exclusive rights under

10  copyright, Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504, and to its attorneys' fees and

11  costs pursuant to 17 U.S.C. § 505.

12     15.    The conduct of each Defendant is causing and, unless enjoined and restrained by

13  this Court will continue to cause, Plaintiff great and irreparable injury that cannot fully be

14  compensated or measured in money.  Plaintiff has no adequate remedy at law.  Pursuant to 17

15  U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each Defendant

16  from further infringing Plaintiff's copyrights and ordering that each Defendant destroy all copies

17  of the copyrighted motion pictures made in violation of the Plaintiffs' copyrights.

18                              **RELIEF REQUESTED**

19     WHEREFORE, Plaintiff requests that the Court enter judgment against each Defendant

20  as follows:

21     A.    For a judgment that such Defendant has infringed Plaintiff's copyright in the

22  Motion Picture;

23     B.    For  entry of preliminary and permanent injunctions providing that such

24  Defendant shall be enjoined from directly or indirectly infringing the Plaintiffs' rights in the

25  Motion Picture, including without limitation by using the Internet to reproduce or copy the

26  Motion Picture, to distribute the Motion Picture, or to make the Motion Picture available for

27  distribution to anyone, except pursuant to a lawful license or with the express authority of

28  Plaintiffs;

First Amended Complaint - C 10-04468 LB                  4

1    C.      For entry of preliminary and permanent mandatory injunctions providing that

2  such Defendant shall destroy all copies of the Motion Picture that Defendant has downloaded

3  onto any computer hard drive or server without Plaintiff's authorization and shall destroy all

4  copies of the Motion Picture transferred onto any physical medium or device in Defendant's

5  possession, custody, or control;

6    D.      For entry of judgment that such Defendant shall pay actual damages and profits,

7  or statutory damages, pursuant to 17 U.S.C. § 504, at the election of Plaintiff;

8    E.      For entry of judgment that such Defendant shall pay Plaintiff's costs;

9    F.      For entry of judgment that such Defendant shall pay Plaintiff's reasonable

10 attorney fees; and

11   G.      For entry of judgment that Plaintiff have such other relief as justice may require

12 and/or as otherwise deemed just and proper by this Court.

13                                    Respectfully submitted,

14

15 Date:  November 19, 2010

16                                    Ira M. Siegel, Cal. State Bar No. 78142
                                      email address:  irasiegel@earthlink.net
17                                    LAW OFFICES OF IRA M. SIEGEL
                                      433 N. Camden Drive, Suite 970
18                                    Beverly Hills, California 90210-4426
                                      Tel:    310-435-7656
19                                    Fax:    310-657-2187

20                                    Attorney for Plaintiff Patrick Collins, Inc.

21

22

23

24

25

26

27

28

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**JURY DEMAND**

Plaintiff hereby demands trial by jury on all issues so triable.

Respectfully submitted,

Date:  November 19, 2010

Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

Attorney for Plaintiff Patrick Collins, Inc.

# Exhibit A

to

FIRST AMENDED COMPLAINT

Patrick Collins, Inc. v. Does 1-1219, Case No. C 10-04468 LB

Table of Last-Observed Infringements by Defendants of Copyrights in Listed Motion Pictures that Are the Subject of Plaintiff Patrick Collins, Inc.'s Listed Copyright Registrations

| Defendant | Internet Protocol Address (IP) | Internet Service Provider (ISP) | Motion Picture Title/ Copyright Registration No. | Timestamp (North American Eastern Time) | Software |
|---|---|---|---|---|---|
| Doe 1 | 68.117.79.105 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 04:50:23 PM | BitTorrent |
| Doe 2 | 173.9.13.145 | Comcast Business Communications | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 02:59:55 PM | BitTorrent |
| Doe 3 | 24.23.59.176 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 11:05:36 AM | BitTorrent |
| Doe 4 | 98.122.128.149 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 07:21:08 PM | BitTorrent |
| Doe 5 | 64.81.171.166 | Speakeasy | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 12:25:29 PM | BitTorrent |
| Doe 6 | 108.0.224.27 | Unknown | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 11:19:16 PM | BitTorrent |
| Doe 7 | 173.66.3.38 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 08:13:35 PM | BitTorrent |
| Doe 8 | 75.91.28.9 | Windstream Communications | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 12:16:36 PM | BitTorrent |
| Doe 9 | 71.203.66.152 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 07:42:44 PM | BitTorrent |
| Doe 10 | 98.199.134.176 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 06:48:33 PM | BitTorrent |
| Doe 11 | 24.34.131.23 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 04:41:09 PM | BitTorrent |
| Doe 12 | 174.54.53.161 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 02:57:23 PM | BitTorrent |
| Doe 13 | 71.194.43.113 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 09:58:24 PM | BitTorrent |
| Doe 14 | 72.222.146.83 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 04:10:42 PM | BitTorrent |
| Doe 15 | 67.235.221.53 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 11:12:54 AM | BitTorrent |
| Doe 16 | 67.239.17.170 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 12:39:33 PM | BitTorrent |
| Doe 17 | 66.15.112.18 | GTE.net LLC | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 11:47:31 AM | BitTorrent |
| Doe 18 | 174.141.140.196 | Hotwire Communications | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 10:58:15 PM | BitTorrent |

| Doe 19 | 174.17.13.92 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 11:03:14 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 20 | 174.103.237.63 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 12:55:02 PM | BitTorrent |
| Doe 21 | 24.124.110.152 | Sunflower Broadband | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 06:21:55 PM | BitTorrent |
| Doe 22 | 71.185.133.152 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 11:59:39 AM | BitTorrent |
| Doe 23 | 173.60.163.95 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 01:50:51 PM | BitTorrent |
| Doe 24 | 12.235.87.59 | AT&T WorldNet Services | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 10:03:25 PM | BitTorrent |
| Doe 25 | 75.130.152.140 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 10:39:08 PM | BitTorrent |
| Doe 26 | 66.168.223.173 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 06:20:53 PM | BitTorrent |
| Doe 27 | 69.247.179.33 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 09:41:04 PM | BitTorrent |
| Doe 28 | 174.59.194.118 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 10:00:07 PM | BitTorrent |
| Doe 29 | 24.5.130.36 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 04:52:20 AM | BitTorrent |
| Doe 30 | 69.251.28.197 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 09:36:49 PM | BitTorrent |
| Doe 31 | 24.170.174.61 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 04:19:36 PM | BitTorrent |
| Doe 32 | 24.190.79.225 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 08:44:20 AM | BitTorrent |
| Doe 33 | 70.120.198.77 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 05:28:41 PM | BitTorrent |
| Doe 34 | 69.76.15.81 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 04:43:38 PM | BitTorrent |
| Doe 35 | 24.58.100.107 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 12:21:18 PM | BitTorrent |
| Doe 36 | 99.36.40.69 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 09:49:43 PM | BitTorrent |
| Doe 37 | 70.132.235.18 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 01:46:01 AM | BitTorrent |
| Doe 38 | 69.108.0.213 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 03:10:03 PM | BitTorrent |
| Doe 39 | 96.229.3.82 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/13/2010 04:41:51 PM | BitTorrent |
| Doe 40 | 64.53.222.39 | WideOpenWest | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 12:33:36 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 41 | 68.217.248.234 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 05:55:39 PM | BitTorrent |
| Doe 42 | 71.87.206.233 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 12:54:08 PM | BitTorrent |
| Doe 43 | 71.228.197.20 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 09:57:26 PM | BitTorrent |
| Doe 44 | 68.60.211.154 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 12:22:44 PM | BitTorrent |
| Doe 45 | 67.161.191.126 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 08:03:25 AM | BitTorrent |
| Doe 46 | 68.41.249.249 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 09:36:25 AM | BitTorrent |
| Doe 47 | 68.53.132.178 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 09:22:01 AM | BitTorrent |
| Doe 48 | 68.52.97.98 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/17/2010 01:37:24 AM | BitTorrent |
| Doe 49 | 24.21.207.30 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 05:48:21 AM | BitTorrent |
| Doe 50 | 76.103.215.191 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 09:19:48 PM | BitTorrent |
| Doe 51 | 76.107.69.244 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 02:18:51 PM | BitTorrent |
| Doe 52 | 68.11.48.6 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 03:35:43 PM | BitTorrent |
| Doe 53 | 69.171.160.9 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 12:26:17 PM | BitTorrent |
| Doe 54 | 67.77.166.122 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 10:31:19 PM | BitTorrent |
| Doe 55 | 72.178.134.11 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 07:33:32 AM | BitTorrent |
| Doe 56 | 24.243.60.6 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 12:25:47 AM | BitTorrent |
| Doe 57 | 75.187.246.188 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 10:48:04 AM | BitTorrent |
| Doe 58 | 76.177.90.97 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 09:53:33 PM | BitTorrent |
| Doe 59 | 75.26.184.28 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 04:25:20 AM | BitTorrent |
| Doe 60 | 71.109.234.44 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 09:47:08 AM | BitTorrent |
| Doe 61 | 74.96.150.127 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 04:33:55 PM | BitTorrent |
| Doe 62 | 24.113.205.169 | Wave Broadband | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 10:07:48 PM | BitTorrent |

| Doe 63 | 74.233.49.6 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 07:49:08 AM | BitTorrent |
|--------|-------------|---------------|-------------------------------------|------------------------|------------|
| Doe 64 | 74.7.173.194 | Cbeyond Communications | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 04:44:47 PM | BitTorrent |
| Doe 65 | 98.242.25.80 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 05:07:53 AM | BitTorrent |
| Doe 66 | 75.65.0.158 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 05:58:48 AM | BitTorrent |
| Doe 67 | 76.115.64.220 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 03:54:47 AM | BitTorrent |
| Doe 68 | 98.227.105.194 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 06:05:33 AM | BitTorrent |
| Doe 69 | 68.40.120.171 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 04:08:42 PM | BitTorrent |
| Doe 70 | 75.71.36.239 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 08:08:22 AM | BitTorrent |
| Doe 71 | 98.248.171.98 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 12:09:40 AM | BitTorrent |
| Doe 72 | 76.127.82.95 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 05:12:47 PM | BitTorrent |
| Doe 73 | 76.23.140.91 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 04:43:02 AM | BitTorrent |
| Doe 74 | 76.21.218.188 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 04:42:51 PM | BitTorrent |
| Doe 75 | 68.3.122.117 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 01:03:48 AM | BitTorrent |
| Doe 76 | 71.0.132.239 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 08:47:04 PM | BitTorrent |
| Doe 77 | 74.222.100.130 | Farmers Telephone Cooperative | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 09:45:17 PM | BitTorrent |
| Doe 78 | 69.116.234.199 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 12:43:57 PM | BitTorrent |
| Doe 79 | 76.94.89.68 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 10:10:40 PM | BitTorrent |
| Doe 80 | 98.154.100.184 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 08:49:22 AM | BitTorrent |
| Doe 81 | 74.67.6.194 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 08:12:26 PM | BitTorrent |
| Doe 82 | 98.148.79.160 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 05:43:25 AM | BitTorrent |
| Doe 83 | 68.205.127.62 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 05:54:53 PM | BitTorrent |
| Doe 84 | 76.188.139.73 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 12:29:03 AM | BitTorrent |

| Doe 85 | 76.170.229.79 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 10:27:00 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 86 | 74.70.220.120 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 12:03:32 AM | BitTorrent |
| Doe 87 | 74.176.112.122 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 06:12:58 AM | BitTorrent |
| Doe 88 | 70.152.165.235 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 08:42:49 PM | BitTorrent |
| Doe 89 | 65.7.254.202 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 11:46:35 PM | BitTorrent |
| Doe 90 | 72.147.2.186 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 12:53:41 AM | BitTorrent |
| Doe 91 | 207.119.8.201 | CenturyTel Internet Holdings | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 07:59:41 AM | BitTorrent |
| Doe 92 | 71.90.119.202 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/17/2010 11:08:57 PM | BitTorrent |
| Doe 93 | 24.62.148.46 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 08:57:21 AM | BitTorrent |
| Doe 94 | 67.188.214.170 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 12:44:59 AM | BitTorrent |
| Doe 95 | 24.34.110.130 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 10:01:18 AM | BitTorrent |
| Doe 96 | 68.80.106.202 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 12:03:58 AM | BitTorrent |
| Doe 97 | 75.69.158.250 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 03:45:08 PM | BitTorrent |
| Doe 98 | 98.220.233.246 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 04:11:03 PM | BitTorrent |
| Doe 99 | 68.41.248.253 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 07:53:29 AM | BitTorrent |
| Doe 100 | 24.111.206.62 | Midcontinent Communications | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 10:23:31 PM | BitTorrent |
| Doe 101 | 75.97.13.108 | PenTeleData | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 07:52:22 PM | BitTorrent |
| Doe 102 | 207.109.36.2 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 12:39:08 AM | BitTorrent |
| Doe 103 | 72.128.9.214 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 01:31:41 AM | BitTorrent |
| Doe 104 | 98.155.225.168 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 08:23:52 PM | BitTorrent |
| Doe 105 | 65.186.73.103 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 02:46:57 AM | BitTorrent |
| Doe 106 | 75.87.254.132 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 05:44:10 AM | BitTorrent |

| Doe 107 | 69.132.77.61 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 12:02:11 AM | BitTorrent |
|---------|--------------|-------------|-------------------------------------|------------------------|-----------|
| Doe 108 | 173.168.121.186 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 09:35:17 AM | BitTorrent |
| Doe 109 | 99.49.35.211 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 12:17:46 PM | BitTorrent |
| Doe 110 | 99.71.193.81 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 12:25:24 AM | BitTorrent |
| Doe 111 | 99.61.245.174 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 09:33:16 AM | BitTorrent |
| Doe 112 | 99.38.225.93 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 07:38:46 PM | BitTorrent |
| Doe 113 | 99.18.28.109 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 12:36:01 PM | BitTorrent |
| Doe 114 | 99.75.155.100 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 12:15:33 AM | BitTorrent |
| Doe 115 | 69.216.117.48 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/17/2010 01:55:55 AM | BitTorrent |
| Doe 116 | 96.18.214.72 | Cable ONE | Real Female Orgasms #8 PA 1-636-797 | 05/17/2010 03:20:22 AM | BitTorrent |
| Doe 117 | 76.161.64.176 | Cavalier Telephone | Real Female Orgasms #8 PA 1-636-797 | 05/17/2010 08:59:07 PM | BitTorrent |
| Doe 118 | 24.4.226.36 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/17/2010 09:26:01 AM | BitTorrent |
| Doe 119 | 24.4.76.183 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/19/2010 12:39:12 AM | BitTorrent |
| Doe 120 | 76.112.157.244 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 05:22:50 AM | BitTorrent |
| Doe 121 | 24.17.184.103 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 11:45:19 AM | BitTorrent |
| Doe 122 | 76.112.124.64 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 11:58:40 PM | BitTorrent |
| Doe 123 | 98.188.254.61 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 01:45:50 AM | BitTorrent |
| Doe 124 | 74.5.72.110 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/17/2010 08:10:17 PM | BitTorrent |
| Doe 125 | 71.32.40.134 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/17/2010 08:28:06 PM | BitTorrent |
| Doe 126 | 72.230.167.244 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/17/2010 03:20:47 AM | BitTorrent |
| Doe 127 | 24.92.130.124 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/17/2010 12:35:28 PM | BitTorrent |
| Doe 128 | 65.2.48.4 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 09:31:44 PM | BitTorrent |

| Doe 129 | 65.2.149.163 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 02:16:00 AM | BitTorrent |
| Doe 130 | 65.11.204.105 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 08:29:35 AM | BitTorrent |
| Doe 131 | 67.173.110.40 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 04:03:10 PM | BitTorrent |
| Doe 132 | 98.186.186.202 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 08:43:27 PM | BitTorrent |
| Doe 133 | 72.199.86.229 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 06:31:12 AM | BitTorrent |
| Doe 134 | 24.161.67.67 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 07:06:51 PM | BitTorrent |
| Doe 135 | 76.166.181.231 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 05:44:23 AM | BitTorrent |
| Doe 136 | 72.225.228.23 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 02:12:07 AM | BitTorrent |
| Doe 137 | 12.199.124.6 | AT&T WorldNet Services | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 02:31:00 AM | BitTorrent |
| Doe 138 | 74.4.35.37 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 12:21:53 PM | BitTorrent |
| Doe 139 | 24.121.4.187 | NPG Cable | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 05:37:28 AM | BitTorrent |
| Doe 140 | 69.118.237.32 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 11:55:09 AM | BitTorrent |
| Doe 141 | 69.115.145.14 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 05/18/2010 06:41:03 AM | BitTorrent |
| Doe 142 | 71.142.51.228 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/19/2010 08:07:30 AM | BitTorrent |
| Doe 143 | 72.81.127.218 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 05:11:31 AM | BitTorrent |
| Doe 144 | 74.105.202.249 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/14/2010 11:36:34 AM | BitTorrent |
| Doe 145 | 98.112.175.112 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 12:30:17 AM | BitTorrent |
| Doe 146 | 96.238.134.207 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 02:56:52 PM | BitTorrent |
| Doe 147 | 96.233.90.190 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/17/2010 01:55:31 AM | BitTorrent |
| Doe 148 | 71.246.228.16 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/15/2010 08:58:41 PM | BitTorrent |
| Doe 149 | 173.54.187.110 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 10:44:27 PM | BitTorrent |
| Doe 150 | 98.22.21.152 | Windstream Communications | Real Female Orgasms #8 PA 1-636-797 | 05/16/2010 05:34:22 AM | BitTorrent |

| Doe 151 | 72.197.155.83 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/20/2010 02:27:36 PM | BitTorrent |
|---------|---------------|--------------------|-------------------------------------|------------------------|-----------|
| Doe 152 | 65.175.157.219 | MetroCast Cablevision | Real Female Orgasms #8 PA 1-636-797 | 05/20/2010 05:29:06 PM | BitTorrent |
| Doe 153 | 69.255.58.196 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/20/2010 04:55:08 PM | BitTorrent |
| Doe 154 | 98.220.147.200 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 08:14:36 AM | BitTorrent |
| Doe 155 | 70.161.118.218 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 05:16:58 PM | BitTorrent |
| Doe 156 | 193.159.230.232 | Deutsche Telekom AG | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 09:49:56 AM | BitTorrent |
| Doe 157 | 24.238.199.29 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 11:43:48 PM | BitTorrent |
| Doe 158 | 173.17.159.174 | Mediacom Communications Corp | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 02:24:13 AM | BitTorrent |
| Doe 159 | 97.126.143.108 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/20/2010 08:10:41 AM | BitTorrent |
| Doe 160 | 71.217.9.10 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 08:03:17 AM | BitTorrent |
| Doe 161 | 24.242.45.91 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 12:18:49 AM | BitTorrent |
| Doe 162 | 76.188.114.152 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 10:03:28 PM | BitTorrent |
| Doe 163 | 65.32.59.180 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 04:59:17 PM | BitTorrent |
| Doe 164 | 75.54.100.209 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 12:04:26 PM | BitTorrent |
| Doe 165 | 173.69.155.35 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 04:13:47 PM | BitTorrent |
| Doe 166 | 69.14.131.20 | WideOpenWest | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 04:10:40 PM | BitTorrent |
| Doe 167 | 74.237.169.99 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 10:09:06 PM | BitTorrent |
| Doe 168 | 74.243.113.27 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 01:59:08 PM | BitTorrent |
| Doe 169 | 67.172.180.59 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 04:05:15 AM | BitTorrent |
| Doe 170 | 24.127.61.240 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 08:36:10 PM | BitTorrent |
| Doe 171 | 68.57.70.188 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 04:21:36 AM | BitTorrent |
| Doe 172 | 76.24.236.104 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 08:58:39 PM | BitTorrent |

| Doe 173 | 68.56.212.117 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 12:26:19 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 174 | 24.3.42.87 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 09:01:09 PM | BitTorrent |
| Doe 175 | 68.55.115.72 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 04:39:52 PM | BitTorrent |
| Doe 176 | 72.207.64.138 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 10:04:36 PM | BitTorrent |
| Doe 177 | 70.173.194.234 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 08:06:08 AM | BitTorrent |
| Doe 178 | 66.43.210.138 | Iowa Network Services | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 10:56:01 AM | BitTorrent |
| Doe 179 | 173.21.198.55 | Mediacom Communications Corp | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 08:48:57 PM | BitTorrent |
| Doe 180 | 24.189.196.62 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 03:37:27 AM | BitTorrent |
| Doe 181 | 68.197.150.142 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 03:59:49 AM | BitTorrent |
| Doe 182 | 75.85.128.146 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 03:42:15 PM | BitTorrent |
| Doe 183 | 76.193.119.106 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 08:57:10 PM | BitTorrent |
| Doe 184 | 69.224.49.96 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 08:23:15 AM | BitTorrent |
| Doe 185 | 75.6.224.125 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 12:12:56 AM | BitTorrent |
| Doe 186 | 75.61.99.10 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 05:10:44 PM | BitTorrent |
| Doe 187 | 71.106.238.122 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 12:16:56 AM | BitTorrent |
| Doe 188 | 96.227.23.235 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 09:04:10 PM | BitTorrent |
| Doe 189 | 173.76.64.137 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 07:34:53 PM | BitTorrent |
| Doe 190 | 67.181.78.153 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 08:17:39 PM | BitTorrent |
| Doe 191 | 98.214.180.240 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 08:51:11 PM | BitTorrent |
| Doe 192 | 68.47.124.219 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 05:07:15 PM | BitTorrent |
| Doe 193 | 98.225.93.204 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 04:25:15 PM | BitTorrent |
| Doe 194 | 68.82.237.98 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 07:54:49 AM | BitTorrent |

| Doe 195 | 98.195.164.232 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 07:53:35 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 196 | 98.209.39.233 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 11:52:43 PM | BitTorrent |
| Doe 197 | 174.48.171.60 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 04:14:32 AM | BitTorrent |
| Doe 198 | 98.252.174.226 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 12:37:21 AM | BitTorrent |
| Doe 199 | 98.254.91.227 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 06:42:02 AM | BitTorrent |
| Doe 200 | 69.171.170.39 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 12:53:04 AM | BitTorrent |
| Doe 201 | 217.89.108.226 | Deutsche Telekom AG | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 06:45:58 PM | BitTorrent |
| Doe 202 | 71.181.48.42 | Fairpoint Communications | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 08:10:28 AM | BitTorrent |
| Doe 203 | 74.36.105.156 | Frontier Communications | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 08:22:18 PM | BitTorrent |
| Doe 204 | 76.94.148.159 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 10:08:02 AM | BitTorrent |
| Doe 205 | 76.93.170.45 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 07:39:23 PM | BitTorrent |
| Doe 206 | 24.59.99.255 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 08:42:31 PM | BitTorrent |
| Doe 207 | 68.207.124.159 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 10:47:28 AM | BitTorrent |
| Doe 208 | 66.91.175.247 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 09:11:47 PM | BitTorrent |
| Doe 209 | 70.225.160.48 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 10:44:36 AM | BitTorrent |
| Doe 210 | 67.66.60.100 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 03:38:52 AM | BitTorrent |
| Doe 211 | 173.54.225.219 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 12:26:26 AM | BitTorrent |
| Doe 212 | 76.25.37.159 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 09:10:43 PM | BitTorrent |
| Doe 213 | 24.22.159.24 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 11:39:17 PM | BitTorrent |
| Doe 214 | 98.216.32.55 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 07:41:24 PM | BitTorrent |
| Doe 215 | 68.46.58.80 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 08:02:16 PM | BitTorrent |
| Doe 216 | 71.235.100.126 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 12:17:36 AM | BitTorrent |

| Doe 217 | 24.20.61.98 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 09:10:51 PM | BitTorrent |
| Doe 218 | 66.176.17.229 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 07:39:47 AM | BitTorrent |
| Doe 219 | 69.3.17.211 | Covad Communications | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 08:00:09 PM | BitTorrent |
| Doe 220 | 68.105.89.49 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 08:51:02 AM | BitTorrent |
| Doe 221 | 68.230.161.228 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 07:33:00 AM | BitTorrent |
| Doe 222 | 24.161.180.198 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 06:10:27 PM | BitTorrent |
| Doe 223 | 68.175.14.51 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 09:37:33 PM | BitTorrent |
| Doe 224 | 71.75.152.255 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 12:30:49 AM | BitTorrent |
| Doe 225 | 99.32.237.211 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 04:21:28 AM | BitTorrent |
| Doe 226 | 99.130.160.168 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 08:18:18 AM | BitTorrent |
| Doe 227 | 99.189.73.19 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 08:18:58 AM | BitTorrent |
| Doe 228 | 99.28.93.86 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 08:54:49 PM | BitTorrent |
| Doe 229 | 64.252.141.62 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 07:16:19 PM | BitTorrent |
| Doe 230 | 76.195.137.37 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 08:25:51 AM | BitTorrent |
| Doe 231 | 71.131.24.180 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 02:26:15 AM | BitTorrent |
| Doe 232 | 67.177.38.212 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 03:12:35 AM | BitTorrent |
| Doe 233 | 24.131.40.227 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 03:53:32 PM | BitTorrent |
| Doe 234 | 68.44.180.138 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 08:20:48 PM | BitTorrent |
| Doe 235 | 76.25.77.108 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 04:21:36 AM | BitTorrent |
| Doe 236 | 69.3.17.192 | Covad Communications | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 04:39:30 PM | BitTorrent |
| Doe 237 | 68.99.231.158 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 12:10:48 AM | BitTorrent |
| Doe 238 | 68.12.164.55 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 10:15:36 PM | BitTorrent |

| Doe 239 | 69.171.170.165 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 09:02:07 AM | BitTorrent |
| Doe 240 | 24.136.203.213 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 04:12:36 AM | BitTorrent |
| Doe 241 | 71.52.90.122 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 08:26:13 AM | BitTorrent |
| Doe 242 | 65.74.98.88 | GCI Communications | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 02:41:10 PM | BitTorrent |
| Doe 243 | 68.196.23.58 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 03:59:41 PM | BitTorrent |
| Doe 244 | 68.193.215.37 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 06:35:34 PM | BitTorrent |
| Doe 245 | 70.125.48.128 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 06:40:45 PM | BitTorrent |
| Doe 246 | 97.85.94.125 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 04:04:27 AM | BitTorrent |
| Doe 247 | 98.230.135.242 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 03:43:41 PM | BitTorrent |
| Doe 248 | 98.252.29.155 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 06:02:33 PM | BitTorrent |
| Doe 249 | 24.16.81.111 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 03:04:25 AM | BitTorrent |
| Doe 250 | 68.54.79.209 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 04:12:28 PM | BitTorrent |
| Doe 251 | 72.209.13.109 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 08:35:30 AM | BitTorrent |
| Doe 252 | 68.224.239.194 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 03:55:45 PM | BitTorrent |
| Doe 253 | 70.170.115.148 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 01:36:31 PM | BitTorrent |
| Doe 254 | 68.108.64.126 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 05:38:50 PM | BitTorrent |
| Doe 255 | 204.193.200.150 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 04:20:00 PM | BitTorrent |
| Doe 256 | 24.208.192.84 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 07:23:51 AM | BitTorrent |
| Doe 257 | 76.111.255.6 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 12:36:44 AM | BitTorrent |
| Doe 258 | 69.244.203.84 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 12:36:49 PM | BitTorrent |
| Doe 259 | 24.6.129.248 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 01:05:21 AM | BitTorrent |
| Doe 260 | 98.244.28.100 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 04:17:53 PM | BitTorrent |

| Doe 261 | 204.210.152.123 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 03:53:36 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 262 | 68.205.194.128 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 10:40:54 PM | BitTorrent |
| Doe 263 | 69.153.8.126 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 08:17:50 PM | BitTorrent |
| Doe 264 | 76.193.159.229 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 09:00:26 AM | BitTorrent |
| Doe 265 | 70.247.115.27 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 04:05:27 PM | BitTorrent |
| Doe 266 | 108.6.58.110 | Unknown | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 03:37:15 PM | BitTorrent |
| Doe 267 | 71.247.213.177 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/22/2010 01:25:42 AM | BitTorrent |
| Doe 268 | 74.100.99.246 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 12:45:03 AM | BitTorrent |
| Doe 269 | 96.240.103.159 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 09:29:49 PM | BitTorrent |
| Doe 270 | 173.58.213.165 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/21/2010 04:00:35 PM | BitTorrent |
| Doe 271 | 98.110.180.122 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 03:44:13 PM | BitTorrent |
| Doe 272 | 98.114.58.87 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/23/2010 04:12:20 PM | BitTorrent |
| Doe 273 | 162.39.204.3 | Windstream Communications | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 12:07:20 AM | BitTorrent |
| Doe 274 | 24.18.208.172 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 04:06:14 PM | BitTorrent |
| Doe 275 | 67.189.98.229 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 09:34:06 PM | BitTorrent |
| Doe 276 | 67.188.138.161 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 06:11:14 PM | BitTorrent |
| Doe 277 | 24.158.238.141 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 10:19:04 PM | BitTorrent |
| Doe 278 | 71.10.88.141 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 04:30:46 PM | BitTorrent |
| Doe 279 | 71.217.10.109 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 10:10:42 PM | BitTorrent |
| Doe 280 | 71.33.12.167 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 08:11:59 PM | BitTorrent |
| Doe 281 | 75.166.230.219 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 04:34:48 PM | BitTorrent |
| Doe 282 | 108.2.109.58 | Unknown | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 01:00:40 AM | BitTorrent |

| Doe 283 | 69.204.217.37 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 02:07:59 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 284 | 75.87.182.142 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 12:55:27 PM | BitTorrent |
| Doe 285 | 76.93.65.134 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 07:03:18 AM | BitTorrent |
| Doe 286 | 69.204.230.210 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 06:11:03 PM | BitTorrent |
| Doe 287 | 70.126.153.68 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 08:28:52 PM | BitTorrent |
| Doe 288 | 68.207.232.251 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 12:28:30 AM | BitTorrent |
| Doe 289 | 24.164.140.180 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 01:41:33 PM | BitTorrent |
| Doe 290 | 76.176.173.135 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 04:46:49 AM | BitTorrent |
| Doe 291 | 76.233.196.30 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 01:14:53 AM | BitTorrent |
| Doe 292 | 75.17.212.131 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 12:31:17 AM | BitTorrent |
| Doe 293 | 75.34.202.208 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 12:12:09 AM | BitTorrent |
| Doe 294 | 96.240.90.29 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 10:49:27 PM | BitTorrent |
| Doe 295 | 74.115.6.56 | AnchorFree | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 01:45:56 PM | BitTorrent |
| Doe 296 | 65.4.200.197 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 12:35:08 AM | BitTorrent |
| Doe 297 | 207.119.15.179 | CenturyTel Internet Holdings | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 01:31:37 PM | BitTorrent |
| Doe 298 | 74.60.33.110 | Clearwire Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 12:33:03 AM | BitTorrent |
| Doe 299 | 98.168.200.6 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 06:52:25 PM | BitTorrent |
| Doe 300 | 98.160.181.247 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 07:05:22 PM | BitTorrent |
| Doe 301 | 69.171.170.114 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 12:06:28 PM | BitTorrent |
| Doe 302 | 69.91.116.91 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 04:31:46 AM | BitTorrent |
| Doe 303 | 67.81.124.162 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 01:37:52 PM | BitTorrent |
| Doe 304 | 24.190.237.185 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 05:11:53 PM | BitTorrent |

| Doe 305 | 71.115.148.139 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/24/2010 04:04:31 AM | BitTorrent |
| Doe 306 | 216.139.103.220 | Grand River Mutual Telephone Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 12:31:28 AM | BitTorrent |
| Doe 307 | 174.51.32.237 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 07:45:40 PM | BitTorrent |
| Doe 308 | 67.186.64.8 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 02:46:09 AM | BitTorrent |
| Doe 309 | 24.47.115.25 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 03:06:36 PM | BitTorrent |
| Doe 310 | 76.24.89.61 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 11:11:08 AM | BitTorrent |
| Doe 311 | 98.154.94.89 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 01:46:41 PM | BitTorrent |
| Doe 312 | 76.233.131.211 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 03:49:28 AM | BitTorrent |
| Doe 313 | 63.131.60.236 | Choice One Communications | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 11:12:31 PM | BitTorrent |
| Doe 314 | 76.251.45.163 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 02:09:39 PM | BitTorrent |
| Doe 315 | 72.255.54.35 | STSN General Holdings | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 01:29:05 AM | BitTorrent |
| Doe 316 | 98.208.49.230 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 03:47:51 PM | BitTorrent |
| Doe 317 | 98.209.242.173 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 12:35:45 AM | BitTorrent |
| Doe 318 | 69.205.251.226 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 03:27:07 PM | BitTorrent |
| Doe 319 | 74.115.0.4 | AnchorFree | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 06:01:41 AM | BitTorrent |
| Doe 320 | 66.108.139.186 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 07:40:20 AM | BitTorrent |
| Doe 321 | 68.226.189.210 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 06:04:00 AM | BitTorrent |
| Doe 322 | 71.42.74.234 | Road Runner Business | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 02:20:31 PM | BitTorrent |
| Doe 323 | 76.16.90.95 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 03:13:25 PM | BitTorrent |
| Doe 324 | 98.248.205.101 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 12:59:45 AM | BitTorrent |
| Doe 325 | 76.172.107.221 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 12:15:23 AM | BitTorrent |

| Doe 326 | 75.9.40.47 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 11:12:48 PM | BitTorrent |
|---------|------------|----------------------|-------------------------------------|------------------------|------------|
| Doe 327 | 174.126.240.223 | Cable ONE | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 07:10:02 PM | BitTorrent |
| Doe 328 | 75.148.175.61 | Comcast Business Communications | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 10:59:04 AM | BitTorrent |
| Doe 329 | 67.174.203.43 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 07:28:14 AM | BitTorrent |
| Doe 330 | 68.58.29.68 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 10:59:25 PM | BitTorrent |
| Doe 331 | 70.189.181.90 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/25/2010 07:58:59 PM | BitTorrent |
| Doe 332 | 71.65.127.149 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 02:17:52 AM | BitTorrent |
| Doe 333 | 24.12.140.186 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 01:39:49 AM | BitTorrent |
| Doe 334 | 64.17.76.7 | US Cable Paramus-Hillsdale | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 03:27:43 AM | BitTorrent |
| Doe 335 | 71.62.0.163 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 07:20:32 AM | BitTorrent |
| Doe 336 | 173.17.210.128 | Mediacom Communications Corp | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 02:10:15 AM | BitTorrent |
| Doe 337 | 173.16.235.250 | Mediacom Communications Corp | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 12:48:36 AM | BitTorrent |
| Doe 338 | 65.29.237.83 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 12:09:29 AM | BitTorrent |
| Doe 339 | 98.30.8.148 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 08:36:30 PM | BitTorrent |
| Doe 340 | 71.74.229.6 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 11:42:23 AM | BitTorrent |
| Doe 341 | 65.31.56.41 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 01:34:26 PM | BitTorrent |
| Doe 342 | 98.166.11.156 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 12:44:41 AM | BitTorrent |
| Doe 343 | 74.214.39.167 | GMP Cable TV | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 08:06:56 AM | BitTorrent |
| Doe 344 | 24.209.162.240 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 11:33:09 PM | BitTorrent |
| Doe 345 | 71.20.191.206 | Clearwire Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 02:04:40 AM | BitTorrent |
| Doe 346 | 76.126.232.142 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 12:50:39 AM | BitTorrent |
| Doe 347 | 72.199.82.144 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 12:48:12 AM | BitTorrent |

| Doe 348 | 68.172.209.217 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 07:45:51 PM | BitTorrent |
|---------|----------------|-------------|-------------------------------------|------------------------|------------|
| Doe 349 | 99.156.81.231 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 12:26:17 AM | BitTorrent |
| Doe 350 | 71.197.202.181 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 02:11:03 AM | BitTorrent |
| Doe 351 | 72.190.98.168 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 01:11:31 AM | BitTorrent |
| Doe 352 | 174.100.11.128 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 01:11:22 AM | BitTorrent |
| Doe 353 | 69.232.51.190 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 12:54:02 AM | BitTorrent |
| Doe 354 | 70.125.96.160 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 02:17:45 AM | BitTorrent |
| Doe 355 | 69.234.43.208 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 03:10:28 AM | BitTorrent |
| Doe 356 | 76.177.52.81 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 02:00:50 AM | BitTorrent |
| Doe 357 | 98.116.32.118 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 03:25:24 AM | BitTorrent |
| Doe 358 | 173.54.182.39 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 08:14:53 AM | BitTorrent |
| Doe 359 | 71.116.10.41 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 07:43:15 AM | BitTorrent |
| Doe 360 | 76.188.125.92 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 09:00:10 AM | BitTorrent |
| Doe 361 | 24.0.41.28 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 11:19:11 AM | BitTorrent |
| Doe 362 | 71.3.153.14 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 01:00:09 AM | BitTorrent |
| Doe 363 | 67.235.170.167 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/26/2010 08:58:37 AM | BitTorrent |
| Doe 364 | 76.127.148.197 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 02:55:40 AM | BitTorrent |
| Doe 365 | 68.157.196.253 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/27/2010 02:27:24 AM | BitTorrent |
| Doe 366 | 99.37.158.178 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 02:26:19 AM | BitTorrent |
| Doe 367 | 71.87.119.200 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 04:27:47 AM | BitTorrent |
| Doe 368 | 69.3.17.137 | Covad Communications | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 04:09:20 AM | BitTorrent |
| Doe 369 | 70.142.59.198 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 03:50:45 AM | BitTorrent |

| Doe 370 | 24.118.151.135 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 05:38:41 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 371 | 98.223.242.213 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 09:07:36 AM | BitTorrent |
| Doe 372 | 69.136.208.234 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 10:59:04 AM | BitTorrent |
| Doe 373 | 76.5.163.74 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 03:22:37 PM | BitTorrent |
| Doe 374 | 72.147.84.245 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 06:29:06 PM | BitTorrent |
| Doe 375 | 75.203.22.248 | Cellco Partnership DBA Verizon Wireless | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 07:51:34 PM | BitTorrent |
| Doe 376 | 75.216.242.29 | Cellco Partnership DBA Verizon Wireless | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 09:27:08 PM | BitTorrent |
| Doe 377 | 75.203.100.249 | Cellco Partnership DBA Verizon Wireless | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 07:52:05 AM | BitTorrent |
| Doe 378 | 24.22.240.253 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 05:51:04 PM | BitTorrent |
| Doe 379 | 68.60.131.240 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 01:51:15 PM | BitTorrent |
| Doe 380 | 71.202.213.128 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 09:35:55 AM | BitTorrent |
| Doe 381 | 69.140.249.158 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 01:56:21 AM | BitTorrent |
| Doe 382 | 72.49.158.6 | Fuse Internet Access | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 11:48:00 PM | BitTorrent |
| Doe 383 | 72.14.98.123 | ISP Alliance | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 10:46:21 PM | BitTorrent |
| Doe 384 | 66.91.241.140 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 10:49:04 PM | BitTorrent |
| Doe 385 | 67.10.107.95 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 07:34:44 PM | BitTorrent |
| Doe 386 | 98.105.188.148 | Alltel Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 04:51:19 PM | BitTorrent |
| Doe 387 | 75.248.194.4 | Cellco Partnership DBA Verizon Wireless | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 08:43:18 AM | BitTorrent |
| Doe 388 | 173.27.51.59 | Mediacom Communications Corp | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 11:48:13 PM | BitTorrent |
| Doe 389 | 76.174.236.103 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 01:20:43 AM | BitTorrent |
| Doe 390 | 76.170.202.43 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 05:55:34 AM | BitTorrent |

| Doe 391 | 68.204.6.100 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 07:16:14 PM | BitTorrent |
|---------|--------------|-------------|-------------------------------------|------------------------|------------|
| Doe 392 | 76.91.178.115 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 05:21:49 AM | BitTorrent |
| Doe 393 | 76.221.133.46 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 09:01:39 AM | BitTorrent |
| Doe 394 | 71.205.232.85 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 06:25:39 PM | BitTorrent |
| Doe 395 | 69.171.170.137 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 09:10:24 AM | BitTorrent |
| Doe 396 | 69.171.170.221 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 08:53:54 PM | BitTorrent |
| Doe 397 | 67.8.240.113 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 12:14:18 PM | BitTorrent |
| Doe 398 | 69.155.13.192 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 05:38:17 PM | BitTorrent |
| Doe 399 | 71.56.142.0 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 08:07:54 PM | BitTorrent |
| Doe 400 | 67.87.220.246 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 02:01:26 AM | BitTorrent |
| Doe 401 | 207.237.78.227 | RCN Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 10:35:48 PM | BitTorrent |
| Doe 402 | 65.174.247.52 | Sprint | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 11:28:04 PM | BitTorrent |
| Doe 403 | 68.34.62.17 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 01:55:00 PM | BitTorrent |
| Doe 404 | 76.99.35.239 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 09:38:22 PM | BitTorrent |
| Doe 405 | 68.107.63.75 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 01:14:58 PM | BitTorrent |
| Doe 406 | 76.189.99.77 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 12:15:13 AM | BitTorrent |
| Doe 407 | 75.61.81.39 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 10:09:30 AM | BitTorrent |
| Doe 408 | 69.234.16.52 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 08:01:42 AM | BitTorrent |
| Doe 409 | 209.124.130.173 | TelAlaska | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 02:05:07 AM | BitTorrent |
| Doe 410 | 71.81.206.250 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 09:11:53 AM | BitTorrent |
| Doe 411 | 68.116.20.106 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 01:37:54 AM | BitTorrent |
| Doe 412 | 24.0.168.41 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 10:24:40 AM | BitTorrent |

| Doe 413 | 97.120.198.142 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 05:23:07 AM | BitTorrent |
|---------|----------------|----------------------|-------------------------------------|------------------------|------------|
| Doe 414 | 98.92.221.237 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 05:37:49 PM | BitTorrent |
| Doe 415 | 71.192.218.135 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 01:48:39 AM | BitTorrent |
| Doe 416 | 70.191.179.48 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 05:24:08 PM | BitTorrent |
| Doe 417 | 70.20.34.244 | Fairpoint Communications | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 01:15:37 AM | BitTorrent |
| Doe 418 | 166.166.0.118 | Service Provider Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 12:43:39 PM | BitTorrent |
| Doe 419 | 96.255.187.64 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 04:29:24 AM | BitTorrent |
| Doe 420 | 98.199.224.36 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 04:46:30 AM | BitTorrent |
| Doe 421 | 98.242.30.121 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 02:24:29 AM | BitTorrent |
| Doe 422 | 75.175.233.137 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 08:25:58 PM | BitTorrent |
| Doe 423 | 74.73.148.98 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 06:21:04 PM | BitTorrent |
| Doe 424 | 75.181.152.143 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 11:18:28 PM | BitTorrent |
| Doe 425 | 96.234.154.146 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 10:33:10 AM | BitTorrent |
| Doe 426 | 74.115.1.20 | AnchorFree | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 06:31:35 AM | BitTorrent |
| Doe 427 | 24.216.215.129 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 11:15:57 AM | BitTorrent |
| Doe 428 | 68.52.254.35 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 01:27:11 AM | BitTorrent |
| Doe 429 | 68.54.102.146 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 02:46:10 AM | BitTorrent |
| Doe 430 | 24.126.220.116 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 03:46:26 PM | BitTorrent |
| Doe 431 | 66.32.124.205 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 06:56:32 AM | BitTorrent |
| Doe 432 | 76.4.239.25 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 09:19:51 PM | BitTorrent |
| Doe 433 | 72.234.221.203 | Hawaiian Telcom Services Company | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 09:38:08 AM | BitTorrent |
| Doe 434 | 67.249.13.56 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 05:12:15 PM | BitTorrent |

| Doe 435 | 67.183.248.235 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 03:23:03 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 436 | 76.107.3.199 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 06:59:00 PM | BitTorrent |
| Doe 437 | 70.176.176.89 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 10:35:13 AM | BitTorrent |
| Doe 438 | 97.120.239.43 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 02:03:01 PM | BitTorrent |
| Doe 439 | 66.206.83.22 | Silver Star Telecom, LLC | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 10:01:01 AM | BitTorrent |
| Doe 440 | 67.176.166.181 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 05:59:01 PM | BitTorrent |
| Doe 441 | 71.62.167.41 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 01:54:29 AM | BitTorrent |
| Doe 442 | 209.105.133.133 | Fairpoint Communications | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 09:31:12 PM | BitTorrent |
| Doe 443 | 173.22.41.216 | Mediacom Communications Corp | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 07:45:45 AM | BitTorrent |
| Doe 444 | 108.2.199.123 | Unknown | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 11:29:31 PM | BitTorrent |
| Doe 445 | 98.104.255.116 | Alltel Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 01:36:16 AM | BitTorrent |
| Doe 446 | 72.155.138.150 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 09:31:35 AM | BitTorrent |
| Doe 447 | 69.171.170.144 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 09:40:43 AM | BitTorrent |
| Doe 448 | 24.233.218.103 | MetroCast Cablevision | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 09:56:20 PM | BitTorrent |
| Doe 449 | 71.215.57.38 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 05:13:21 AM | BitTorrent |
| Doe 450 | 75.82.138.177 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 07:04:59 AM | BitTorrent |
| Doe 451 | 24.164.147.2 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 11:10:33 PM | BitTorrent |
| Doe 452 | 75.203.157.252 | Cellco Partnership DBA Verizon Wireless | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 10:05:11 PM | BitTorrent |
| Doe 453 | 71.226.156.73 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 01:35:35 AM | BitTorrent |
| Doe 454 | 71.0.22.16 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 09:08:49 PM | BitTorrent |
| Doe 455 | 69.104.175.181 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 04:52:21 AM | BitTorrent |

| Doe 456 | 24.207.251.180 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 12:37:23 AM | BitTorrent |
|---------|----------------|------------------------|-------------------------------------|------------------------|-----------|
| Doe 457 | 173.161.245.153 | Comcast Business Communications | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 08:09:03 AM | BitTorrent |
| Doe 458 | 67.187.28.1 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 02:35:32 AM | BitTorrent |
| Doe 459 | 98.217.25.124 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 05:27:14 AM | BitTorrent |
| Doe 460 | 66.32.48.198 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 12:48:59 AM | BitTorrent |
| Doe 461 | 67.235.187.95 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 02:42:54 PM | BitTorrent |
| Doe 462 | 74.115.1.53 | AnchorFree | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 01:38:05 AM | BitTorrent |
| Doe 463 | 67.185.144.82 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 12:05:06 AM | BitTorrent |
| Doe 464 | 68.3.82.186 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 12:23:33 AM | BitTorrent |
| Doe 465 | 71.52.205.226 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 02:03:14 AM | BitTorrent |
| Doe 466 | 97.123.123.53 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 08:03:57 PM | BitTorrent |
| Doe 467 | 75.172.229.88 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 09:45:21 PM | BitTorrent |
| Doe 468 | 75.174.87.75 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 04:03:10 AM | BitTorrent |
| Doe 469 | 72.227.171.207 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 08:56:34 PM | BitTorrent |
| Doe 470 | 65.5.227.252 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 09:28:55 PM | BitTorrent |
| Doe 471 | 76.171.147.119 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 09:20:00 AM | BitTorrent |
| Doe 472 | 76.218.80.164 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 11:06:40 PM | BitTorrent |
| Doe 473 | 72.83.230.167 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 10:13:31 PM | BitTorrent |
| Doe 474 | 70.125.131.123 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 01:19:28 AM | BitTorrent |
| Doe 475 | 69.171.170.189 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 08:50:41 PM | BitTorrent |
| Doe 476 | 70.125.85.217 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 03:02:59 AM | BitTorrent |
| Doe 477 | 67.109.178.3 | XO Communications | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 11:25:10 AM | BitTorrent |

| Doe 478 | 75.218.107.133 | Cellco Partnership DBA Verizon Wireless | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 09:05:25 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 479 | 71.203.137.27 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 11:23:28 PM | BitTorrent |
| Doe 480 | 68.202.120.234 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/29/2010 06:27:12 PM | BitTorrent |
| Doe 481 | 76.90.236.146 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 01:34:35 PM | BitTorrent |
| Doe 482 | 71.30.24.79 | Windstream Communications | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 09:18:54 AM | BitTorrent |
| Doe 483 | 76.17.48.37 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 09:30:28 PM | BitTorrent |
| Doe 484 | 24.126.154.117 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/30/2010 02:27:04 AM | BitTorrent |
| Doe 485 | 70.248.66.243 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/28/2010 05:10:29 PM | BitTorrent |
| Doe 486 | 72.78.226.212 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 01:39:04 AM | BitTorrent |
| Doe 487 | 71.201.210.5 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 06:54:39 PM | BitTorrent |
| Doe 488 | 71.202.66.173 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 01:30:43 PM | BitTorrent |
| Doe 489 | 74.186.254.251 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 02:32:09 AM | BitTorrent |
| Doe 490 | 74.60.239.205 | Clearwire Corporation | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 12:37:36 PM | BitTorrent |
| Doe 491 | 24.63.34.36 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 02:41:34 PM | BitTorrent |
| Doe 492 | 68.107.56.220 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 11:11:40 PM | BitTorrent |
| Doe 493 | 209.145.88.147 | Ntelos | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 02:07:11 AM | BitTorrent |
| Doe 494 | 98.64.198.23 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 10:27:39 AM | BitTorrent |
| Doe 495 | 97.82.175.166 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 02:38:09 AM | BitTorrent |
| Doe 496 | 76.127.64.203 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 02:26:42 AM | BitTorrent |
| Doe 497 | 71.60.24.151 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 03:26:32 AM | BitTorrent |
| Doe 498 | 71.57.125.223 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 04:25:46 AM | BitTorrent |

| Doe 499 | 71.56.37.120 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 10:50:26 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 500 | 71.74.225.176 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 02:30:21 AM | BitTorrent |
| Doe 501 | 12.68.234.2 | AT&T WorldNet Services | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 01:30:42 PM | BitTorrent |
| Doe 502 | 24.127.193.238 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 03:40:13 PM | BitTorrent |
| Doe 503 | 99.150.130.3 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 02:42:41 PM | BitTorrent |
| Doe 504 | 75.15.179.33 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 08:04:32 AM | BitTorrent |
| Doe 505 | 99.157.246.232 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 05:49:22 AM | BitTorrent |
| Doe 506 | 98.201.14.188 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 07:49:36 PM | BitTorrent |
| Doe 507 | 68.59.115.118 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 05:32:44 PM | BitTorrent |
| Doe 508 | 72.197.188.143 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 06:48:00 AM | BitTorrent |
| Doe 509 | 67.11.53.77 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 09:52:56 AM | BitTorrent |
| Doe 510 | 70.253.142.223 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 05:57:50 PM | BitTorrent |
| Doe 511 | 99.35.26.39 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 01:42:03 PM | BitTorrent |
| Doe 512 | 75.36.218.169 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 08:01:36 PM | BitTorrent |
| Doe 513 | 68.242.245.174 | Sprint PCS | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 07:19:23 PM | BitTorrent |
| Doe 514 | 98.119.99.81 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 01:16:06 PM | BitTorrent |
| Doe 515 | 24.192.147.234 | WideOpenWest | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 01:51:41 AM | BitTorrent |
| Doe 516 | 76.85.200.183 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 12:16:50 PM | BitTorrent |
| Doe 517 | 24.210.42.24 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 10:26:49 AM | BitTorrent |
| Doe 518 | 24.211.109.241 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 05/31/2010 02:17:54 PM | BitTorrent |
| Doe 519 | 24.99.56.78 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 11:52:37 AM | BitTorrent |
| Doe 520 | 68.47.54.37 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 10:02:02 AM | BitTorrent |

| Doe 521 | 76.119.70.91 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 05:09:28 PM | BitTorrent |
|---------|--------------|---------------|-------------------------------------|------------------------|------------|
| Doe 522 | 76.25.162.127 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 06:26:45 AM | BitTorrent |
| Doe 523 | 71.228.254.122 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 11:19:11 PM | BitTorrent |
| Doe 524 | 24.129.75.48 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 02:05:28 PM | BitTorrent |
| Doe 525 | 98.242.128.131 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 10:09:57 PM | BitTorrent |
| Doe 526 | 67.169.201.219 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 06:20:26 AM | BitTorrent |
| Doe 527 | 67.180.14.1 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 04:04:06 PM | BitTorrent |
| Doe 528 | 98.217.122.62 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 03:33:02 AM | BitTorrent |
| Doe 529 | 98.223.1.200 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 11:56:16 PM | BitTorrent |
| Doe 530 | 71.85.9.144 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 07:09:40 PM | BitTorrent |
| Doe 531 | 96.37.21.58 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 02:28:10 AM | BitTorrent |
| Doe 532 | 71.13.217.6 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 03:22:53 AM | BitTorrent |
| Doe 533 | 75.132.201.182 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 03:21:29 AM | BitTorrent |
| Doe 534 | 67.167.119.55 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 06:43:33 AM | BitTorrent |
| Doe 535 | 76.170.88.195 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 12:20:07 AM | BitTorrent |
| Doe 536 | 24.26.154.13 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 06:27:44 AM | BitTorrent |
| Doe 537 | 98.154.150.115 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 02:16:45 AM | BitTorrent |
| Doe 538 | 70.127.83.115 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 12:14:30 AM | BitTorrent |
| Doe 539 | 76.211.84.5 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 03:00:32 PM | BitTorrent |
| Doe 540 | 99.150.137.207 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 10:10:31 PM | BitTorrent |
| Doe 541 | 99.184.50.134 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 11:21:36 PM | BitTorrent |
| Doe 542 | 69.232.45.36 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 02:55:26 PM | BitTorrent |

| Doe 543 | 71.154.8.90 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 11:16:23 PM | BitTorrent |
|---------|-------------|----------------------|-------------------------------------|------------------------|------------|
| Doe 544 | 70.156.69.192 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 08:09:23 AM | BitTorrent |
| Doe 545 | 72.174.223.67 | Bresnan Communications | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 03:32:25 PM | BitTorrent |
| Doe 546 | 69.144.224.191 | Bresnan Communications | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 02:51:26 PM | BitTorrent |
| Doe 547 | 72.252.148.52 | Columbus Networks USA | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 08:44:11 PM | BitTorrent |
| Doe 548 | 24.199.100.201 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 03:49:17 AM | BitTorrent |
| Doe 549 | 71.51.218.69 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 05:44:22 AM | BitTorrent |
| Doe 550 | 76.4.39.30 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 05:40:31 AM | BitTorrent |
| Doe 551 | 70.20.34.79 | Fairpoint Communications | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 03:09:47 PM | BitTorrent |
| Doe 552 | 71.252.175.25 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 07:01:00 PM | BitTorrent |
| Doe 553 | 174.130.31.45 | Windstream Communications | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 06:37:11 PM | BitTorrent |
| Doe 554 | 12.70.224.122 | AT&T WorldNet Services | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 09:35:48 PM | BitTorrent |
| Doe 555 | 72.251.180.57 | Consolidated Communications | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 06:20:02 AM | BitTorrent |
| Doe 556 | 64.139.224.131 | Northland Cable Television | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 10:48:32 PM | BitTorrent |
| Doe 557 | 148.66.211.74 | Spacenet | Real Female Orgasms #8 PA 1-636-797 | 06/01/2010 03:34:27 PM | BitTorrent |
| Doe 558 | 71.95.240.243 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 03:43:13 AM | BitTorrent |
| Doe 559 | 24.99.194.116 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 02:05:08 AM | BitTorrent |
| Doe 560 | 63.252.249.2 | PaeTec Communications | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 12:49:33 AM | BitTorrent |
| Doe 561 | 70.115.190.133 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 07:30:16 PM | BitTorrent |
| Doe 562 | 63.207.227.12 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 09:24:43 PM | BitTorrent |
| Doe 563 | 70.10.140.22 | Sprint PCS | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 09:53:57 PM | BitTorrent |
| Doe 564 | 68.220.67.170 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 09:10:34 PM | BitTorrent |

| Doe 565 | 70.157.103.189 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 06:33:25 AM | BitTorrent |
|---------|----------------|---------------|-------------------------------------|------------------------|------------|
| Doe 566 | 75.254.113.81 | Cellco Partnership DBA Verizon Wireless | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 02:19:40 AM | BitTorrent |
| Doe 567 | 72.160.125.31 | CenturyTel Internet Holdings | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 09:24:35 PM | BitTorrent |
| Doe 568 | 72.160.26.23 | CenturyTel Internet Holdings | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 01:54:14 PM | BitTorrent |
| Doe 569 | 98.230.238.147 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 07:50:41 PM | BitTorrent |
| Doe 570 | 98.231.130.3 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 01:27:00 AM | BitTorrent |
| Doe 571 | 76.27.192.195 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 06:53:52 AM | BitTorrent |
| Doe 572 | 65.184.253.223 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 05:20:22 PM | BitTorrent |
| Doe 573 | 68.204.172.55 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 08:11:35 PM | BitTorrent |
| Doe 574 | 64.19.90.130 | Westelcom Family of Companies | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 07:25:21 PM | BitTorrent |
| Doe 575 | 75.73.115.252 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 06:53:12 PM | BitTorrent |
| Doe 576 | 75.65.222.156 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 07:44:40 AM | BitTorrent |
| Doe 577 | 24.1.28.143 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 04:21:59 PM | BitTorrent |
| Doe 578 | 65.78.13.113 | RCN Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 11:02:00 PM | BitTorrent |
| Doe 579 | 75.85.134.123 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 01:54:23 AM | BitTorrent |
| Doe 580 | 173.20.161.240 | Mediacom Communications Corp | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 08:07:50 PM | BitTorrent |
| Doe 581 | 74.234.180.145 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 09:48:33 PM | BitTorrent |
| Doe 582 | 24.205.255.78 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 12:03:02 AM | BitTorrent |
| Doe 583 | 69.112.59.235 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 08:19:24 PM | BitTorrent |
| Doe 584 | 99.171.92.25 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 05:49:32 AM | BitTorrent |
| Doe 585 | 173.58.138.4 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 06:35:21 PM | BitTorrent |

| Doe 586 | 71.127.170.86 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 11:31:07 PM | BitTorrent |
| Doe 587 | 69.142.49.116 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 09:50:43 PM | BitTorrent |
| Doe 588 | 67.8.243.255 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 10:41:49 AM | BitTorrent |
| Doe 589 | 174.131.120.237 | Windstream Communications | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 02:37:49 AM | BitTorrent |
| Doe 590 | 98.18.136.214 | Windstream Communications | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 11:50:55 PM | BitTorrent |
| Doe 591 | 76.186.94.188 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 12:10:06 AM | BitTorrent |
| Doe 592 | 68.15.38.20 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 03:11:48 PM | BitTorrent |
| Doe 593 | 69.225.82.1 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 06:48:59 AM | BitTorrent |
| Doe 594 | 24.6.17.142 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 07:07:15 PM | BitTorrent |
| Doe 595 | 24.6.85.98 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/02/2010 11:02:33 PM | BitTorrent |
| Doe 596 | 69.116.227.77 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 10:15:48 AM | BitTorrent |
| Doe 597 | 76.178.51.152 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 04:24:46 PM | BitTorrent |
| Doe 598 | 24.88.122.228 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 12:26:58 AM | BitTorrent |
| Doe 599 | 216.164.27.73 | RCN Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 09:02:53 PM | BitTorrent |
| Doe 600 | 68.1.104.119 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 09:09:40 AM | BitTorrent |
| Doe 601 | 108.2.230.50 | Unknown | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 03:53:04 PM | BitTorrent |
| Doe 602 | 68.107.142.78 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 12:00:34 AM | BitTorrent |
| Doe 603 | 65.191.180.33 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 03:02:52 PM | BitTorrent |
| Doe 604 | 72.26.181.22 | Xanadoo, LLC | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 09:03:08 AM | BitTorrent |
| Doe 605 | 71.204.40.167 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 04:57:54 AM | BitTorrent |
| Doe 606 | 65.35.137.251 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 06:28:41 AM | BitTorrent |
| Doe 607 | 71.202.176.44 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 05:00:19 AM | BitTorrent |

| Doe 608 | 72.82.108.251 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 03:15:17 PM | BitTorrent |
| Doe 609 | 173.55.149.245 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 09:19:56 AM | BitTorrent |
| Doe 610 | 68.217.242.214 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 07:22:41 AM | BitTorrent |
| Doe 611 | 74.115.1.10 | AnchorFree | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 10:21:30 PM | BitTorrent |
| Doe 612 | 173.65.173.201 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 09:53:53 PM | BitTorrent |
| Doe 613 | 74.129.195.167 | Insight Communications Company | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 03:18:56 AM | BitTorrent |
| Doe 614 | 96.18.4.110 | Cable ONE | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 09:28:32 PM | BitTorrent |
| Doe 615 | 75.94.225.187 | Clearwire Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 08:59:29 AM | BitTorrent |
| Doe 616 | 70.121.28.47 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 03:46:32 PM | BitTorrent |
| Doe 617 | 67.140.200.10 | Windstream Communications | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 07:40:34 AM | BitTorrent |
| Doe 618 | 76.105.100.153 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 08:06:43 AM | BitTorrent |
| Doe 619 | 70.123.194.62 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 04:43:54 AM | BitTorrent |
| Doe 620 | 74.236.188.209 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 12:09:04 AM | BitTorrent |
| Doe 621 | 70.126.255.174 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 03:23:29 PM | BitTorrent |
| Doe 622 | 70.129.180.48 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 04:50:33 AM | BitTorrent |
| Doe 623 | 67.167.32.230 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 04:17:25 AM | BitTorrent |
| Doe 624 | 67.170.40.174 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 07:45:41 PM | BitTorrent |
| Doe 625 | 24.23.239.122 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 11:46:01 PM | BitTorrent |
| Doe 626 | 76.120.122.67 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 11:51:37 AM | BitTorrent |
| Doe 627 | 98.230.19.234 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 08:42:47 AM | BitTorrent |
| Doe 628 | 68.57.244.149 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 04:31:08 AM | BitTorrent |

| Doe 629 | 68.59.208.140 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 04:09:24 AM | BitTorrent |
|---------|---------------|---------------|-------------------------------------|------------------------|------------|
| Doe 630 | 71.74.104.101 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 09:15:29 PM | BitTorrent |
| Doe 631 | 24.239.164.14 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 01:41:58 AM | BitTorrent |
| Doe 632 | 174.22.144.126 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 08:13:21 PM | BitTorrent |
| Doe 633 | 24.22.131.227 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 01:25:16 AM | BitTorrent |
| Doe 634 | 70.183.80.182 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 07:21:04 AM | BitTorrent |
| Doe 635 | 199.204.187.50 | KPMG LLP | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 07:47:18 PM | BitTorrent |
| Doe 636 | 75.120.10.171 | CenturyTel Internet Holdings | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 11:37:28 PM | BitTorrent |
| Doe 637 | 24.53.131.113 | Buckeye Cablevision | Real Female Orgasms #8 PA 1-636-797 | 06/03/2010 04:07:53 PM | BitTorrent |
| Doe 638 | 99.184.48.101 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 05:11:52 AM | BitTorrent |
| Doe 639 | 24.121.12.42 | NPG Cable | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 01:38:58 PM | BitTorrent |
| Doe 640 | 67.164.208.222 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 07:55:13 PM | BitTorrent |
| Doe 641 | 69.253.112.143 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 02:28:21 AM | BitTorrent |
| Doe 642 | 67.164.77.26 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 11:01:28 PM | BitTorrent |
| Doe 643 | 98.14.140.16 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 02:45:37 PM | BitTorrent |
| Doe 644 | 69.105.97.193 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 03:38:33 AM | BitTorrent |
| Doe 645 | 99.195.188.43 | CenturyTel Internet Holdings | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 08:33:09 AM | BitTorrent |
| Doe 646 | 98.149.54.197 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 07:28:28 AM | BitTorrent |
| Doe 647 | 75.137.69.34 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 12:04:43 PM | BitTorrent |
| Doe 648 | 68.2.254.44 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 02:17:47 AM | BitTorrent |
| Doe 649 | 173.77.95.169 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 02:56:07 PM | BitTorrent |
| Doe 650 | 72.90.189.187 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 10:23:59 AM | BitTorrent |

| Doe 651 | 68.225.15.189 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 08:20:28 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 652 | 64.146.158.15 | Northwest Open Access Network | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 05:05:33 AM | BitTorrent |
| Doe 653 | 64.149.42.125 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 09:54:40 AM | BitTorrent |
| Doe 654 | 75.134.63.253 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 07:07:17 AM | BitTorrent |
| Doe 655 | 75.135.144.145 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 09:03:53 PM | BitTorrent |
| Doe 656 | 96.243.129.4 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 07:56:13 AM | BitTorrent |
| Doe 657 | 71.186.244.162 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 05:06:39 AM | BitTorrent |
| Doe 658 | 71.190.206.144 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 01:13:30 AM | BitTorrent |
| Doe 659 | 70.121.148.54 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 01:53:27 PM | BitTorrent |
| Doe 660 | 71.196.211.177 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 12:32:33 AM | BitTorrent |
| Doe 661 | 76.109.91.154 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 10:38:21 AM | BitTorrent |
| Doe 662 | 67.186.243.148 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 12:13:39 PM | BitTorrent |
| Doe 663 | 65.184.115.88 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 07:55:22 PM | BitTorrent |
| Doe 664 | 75.165.117.37 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 08:01:05 AM | BitTorrent |
| Doe 665 | 71.86.159.67 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 07:24:44 AM | BitTorrent |
| Doe 666 | 71.90.170.2 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 11:58:00 AM | BitTorrent |
| Doe 667 | 69.125.200.88 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 10:17:45 PM | BitTorrent |
| Doe 668 | 65.26.32.134 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 11:09:56 PM | BitTorrent |
| Doe 669 | 75.17.85.173 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 01:32:18 AM | BitTorrent |
| Doe 670 | 174.42.140.66 | Alltel Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 05:27:19 AM | BitTorrent |
| Doe 671 | 98.170.234.202 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 07:37:01 AM | BitTorrent |
| Doe 672 | 98.170.243.144 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 07:33:58 AM | BitTorrent |

| Doe 673 | 98.245.18.49 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 04:54:03 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 674 | 68.242.243.147 | Sprint PCS | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 09:20:02 PM | BitTorrent |
| Doe 675 | 70.140.66.145 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 11:52:49 PM | BitTorrent |
| Doe 676 | 67.238.172.139 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 04:19:28 PM | BitTorrent |
| Doe 677 | 74.110.13.51 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 06:27:09 PM | BitTorrent |
| Doe 678 | 65.4.52.74 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 05:21:46 PM | BitTorrent |
| Doe 679 | 67.242.164.89 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 10:32:10 AM | BitTorrent |
| Doe 680 | 99.55.137.186 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 04:25:22 PM | BitTorrent |
| Doe 681 | 98.25.89.208 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 11:06:43 PM | BitTorrent |
| Doe 682 | 174.56.113.103 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 04:01:56 AM | BitTorrent |
| Doe 683 | 24.192.121.108 | WideOpenWest | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 12:43:25 PM | BitTorrent |
| Doe 684 | 98.197.132.152 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 07:28:22 PM | BitTorrent |
| Doe 685 | 69.142.210.182 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 12:48:49 AM | BitTorrent |
| Doe 686 | 98.254.123.20 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 08:05:15 AM | BitTorrent |
| Doe 687 | 74.137.49.98 | Insight Communications Company | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 09:35:06 PM | BitTorrent |
| Doe 688 | 24.2.130.154 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 08:43:42 PM | BitTorrent |
| Doe 689 | 24.209.141.55 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 11:16:47 AM | BitTorrent |
| Doe 690 | 204.213.227.204 | Sprint | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 02:43:55 AM | BitTorrent |
| Doe 691 | 67.76.193.242 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 11:03:32 PM | BitTorrent |
| Doe 692 | 206.214.9.250 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 08:28:37 AM | BitTorrent |
| Doe 693 | 69.171.160.7 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 08:13:43 PM | BitTorrent |

| Doe 694 | 76.24.45.233 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 02:05:15 PM | BitTorrent |
| Doe 695 | 66.169.47.3 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 08:30:32 PM | BitTorrent |
| Doe 696 | 70.188.153.62 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 05:23:55 PM | BitTorrent |
| Doe 697 | 12.186.187.3 | AT&T WorldNet Services | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 01:12:58 AM | BitTorrent |
| Doe 698 | 12.187.197.34 | AT&T WorldNet Services | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 09:42:03 PM | BitTorrent |
| Doe 699 | 97.114.132.1 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 12:52:11 PM | BitTorrent |
| Doe 700 | 207.181.232.57 | RCN Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 06:13:19 PM | BitTorrent |
| Doe 701 | 12.49.180.66 | AT&T WorldNet Services | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 08:01:03 PM | BitTorrent |
| Doe 702 | 67.84.16.40 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 05:14:04 AM | BitTorrent |
| Doe 703 | 12.69.67.66 | AT&T WorldNet Services | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 11:35:51 PM | BitTorrent |
| Doe 704 | 68.47.127.124 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 07:12:26 AM | BitTorrent |
| Doe 705 | 68.44.195.78 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 10:21:32 PM | BitTorrent |
| Doe 706 | 66.189.206.57 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 07:19:31 AM | BitTorrent |
| Doe 707 | 98.206.129.157 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 10:57:00 PM | BitTorrent |
| Doe 708 | 98.206.2.247 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 07:53:09 PM | BitTorrent |
| Doe 709 | 76.126.1.168 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 07:41:36 PM | BitTorrent |
| Doe 710 | 166.217.43.26 | Service Provider Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 03:09:48 PM | BitTorrent |
| Doe 711 | 173.169.160.95 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 04:12:53 PM | BitTorrent |
| Doe 712 | 71.235.63.80 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 03:44:58 PM | BitTorrent |
| Doe 713 | 71.230.175.141 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 06:32:47 PM | BitTorrent |
| Doe 714 | 97.97.154.35 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 05:17:51 AM | BitTorrent |
| Doe 715 | 98.208.91.156 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 10:09:30 PM | BitTorrent |

| Doe 716 | 74.37.79.50 | Frontier Communications | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 09:08:39 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 717 | 66.229.215.97 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 07:09:20 AM | BitTorrent |
| Doe 718 | 69.203.192.189 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 01:22:28 PM | BitTorrent |
| Doe 719 | 66.60.161.134 | Surewest Internet | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 10:57:09 PM | BitTorrent |
| Doe 720 | 98.220.51.85 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 08:27:38 AM | BitTorrent |
| Doe 721 | 76.7.29.95 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 05:09:36 PM | BitTorrent |
| Doe 722 | 76.83.103.219 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 04:53:56 AM | BitTorrent |
| Doe 723 | 72.235.199.80 | Hawaiian Telcom Services Company | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 04:16:50 PM | BitTorrent |
| Doe 724 | 75.74.153.179 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 11:09:49 PM | BitTorrent |
| Doe 725 | 68.115.106.252 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 07:55:56 PM | BitTorrent |
| Doe 726 | 67.11.139.15 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 10:37:00 AM | BitTorrent |
| Doe 727 | 71.105.138.35 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 10:11:51 AM | BitTorrent |
| Doe 728 | 99.17.221.250 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 08:12:12 AM | BitTorrent |
| Doe 729 | 69.231.204.106 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 09:02:18 PM | BitTorrent |
| Doe 730 | 24.113.74.96 | Wave Broadband | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 11:55:46 AM | BitTorrent |
| Doe 731 | 66.214.196.156 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 01:46:18 AM | BitTorrent |
| Doe 732 | 67.85.251.15 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 03:13:04 PM | BitTorrent |
| Doe 733 | 76.236.31.127 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 06:43:45 AM | BitTorrent |
| Doe 734 | 172.190.36.115 | America Online | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 04:51:01 PM | BitTorrent |
| Doe 735 | 12.48.220.130 | AT&T WorldNet Services | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 02:58:39 PM | BitTorrent |
| Doe 736 | 74.105.96.9 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 09:43:21 AM | BitTorrent |
| Doe 737 | 99.37.191.47 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 01:18:19 PM | BitTorrent |

| Doe 738 | 71.201.212.88 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 07:34:07 AM | BitTorrent |
| Doe 739 | 99.58.207.44 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/04/2010 10:08:25 AM | BitTorrent |
| Doe 740 | 68.198.31.17 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 10:26:33 PM | BitTorrent |
| Doe 741 | 69.57.125.69 | Townes Telecommunications Services Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 04:07:43 AM | BitTorrent |
| Doe 742 | 68.228.178.153 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 08:42:54 AM | BitTorrent |
| Doe 743 | 69.115.4.159 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 03:06:41 PM | BitTorrent |
| Doe 744 | 75.1.93.252 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/06/2010 04:54:59 PM | BitTorrent |
| Doe 745 | 68.84.32.17 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/05/2010 07:28:21 PM | BitTorrent |
| Doe 746 | 24.184.96.93 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 12:31:34 AM | BitTorrent |
| Doe 747 | 24.155.109.77 | Grande Communications | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 04:31:58 AM | BitTorrent |
| Doe 748 | 173.170.157.151 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 08:49:26 AM | BitTorrent |
| Doe 749 | 99.33.79.238 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 10:10:17 AM | BitTorrent |
| Doe 750 | 76.187.31.198 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 01:32:41 AM | BitTorrent |
| Doe 751 | 98.206.124.111 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 03:53:31 PM | BitTorrent |
| Doe 752 | 67.241.18.243 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 06:52:49 PM | BitTorrent |
| Doe 753 | 24.248.228.56 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 05:28:20 AM | BitTorrent |
| Doe 754 | 69.171.168.126 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 07:23:25 AM | BitTorrent |
| Doe 755 | 69.171.168.46 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 02:19:41 PM | BitTorrent |
| Doe 756 | 76.28.140.30 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 07:30:35 AM | BitTorrent |
| Doe 757 | 98.220.203.147 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 09:42:01 AM | BitTorrent |
| Doe 758 | 76.28.93.16 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 06:18:50 PM | BitTorrent |

| Doe 759 | 68.105.69.38 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 10:46:57 PM | BitTorrent |
|---------|--------------|--------------------|-------------------------------------|------------------------|------------|
| Doe 760 | 68.127.155.240 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 01:43:02 AM | BitTorrent |
| Doe 761 | 71.247.69.179 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 05:11:16 AM | BitTorrent |
| Doe 762 | 71.56.38.171 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 12:38:16 PM | BitTorrent |
| Doe 763 | 98.227.116.11 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 07:38:52 AM | BitTorrent |
| Doe 764 | 64.184.112.30 | Indiana Fiber Network, LLC | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 08:58:04 AM | BitTorrent |
| Doe 765 | 75.4.214.181 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 08:21:29 PM | BitTorrent |
| Doe 766 | 68.238.228.41 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 11:52:08 PM | BitTorrent |
| Doe 767 | 68.200.39.27 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 10:31:24 AM | BitTorrent |
| Doe 768 | 208.105.241.82 | Road Runner Business | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 05:01:41 PM | BitTorrent |
| Doe 769 | 96.253.12.76 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 05:43:35 AM | BitTorrent |
| Doe 770 | 76.107.162.67 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 04:29:31 AM | BitTorrent |
| Doe 771 | 76.16.87.183 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 08:00:30 PM | BitTorrent |
| Doe 772 | 12.97.4.2 | AT&T WorldNet Services | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 06:07:51 AM | BitTorrent |
| Doe 773 | 97.124.87.181 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 04:06:20 AM | BitTorrent |
| Doe 774 | 24.13.138.1 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/10/2010 05:33:35 AM | BitTorrent |
| Doe 775 | 67.180.201.228 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 10:01:39 PM | BitTorrent |
| Doe 776 | 99.151.32.194 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 09:52:18 PM | BitTorrent |
| Doe 777 | 72.88.76.193 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 10:16:03 PM | BitTorrent |
| Doe 778 | 69.86.75.85 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 12:09:24 PM | BitTorrent |
| Doe 779 | 174.22.231.204 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 08:07:30 AM | BitTorrent |
| Doe 780 | 24.26.81.242 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 08:53:07 PM | BitTorrent |

| Doe 781 | 74.243.37.194 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 04:07:09 AM | BitTorrent |
| Doe 782 | 69.171.168.136 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 04:28:57 AM | BitTorrent |
| Doe 783 | 69.171.168.180 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 02:03:22 PM | BitTorrent |
| Doe 784 | 68.5.180.39 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 01:06:48 AM | BitTorrent |
| Doe 785 | 68.206.35.221 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 02:18:59 PM | BitTorrent |
| Doe 786 | 65.185.171.114 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 07:38:51 AM | BitTorrent |
| Doe 787 | 68.108.181.9 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 11:05:18 AM | BitTorrent |
| Doe 788 | 99.93.200.166 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 09:48:55 AM | BitTorrent |
| Doe 789 | 68.53.248.132 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 06:03:57 PM | BitTorrent |
| Doe 790 | 67.190.246.27 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 07:40:11 PM | BitTorrent |
| Doe 791 | 71.169.141.37 | Fairpoint Communications | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 08:50:58 PM | BitTorrent |
| Doe 792 | 69.116.70.0 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 12:12:55 AM | BitTorrent |
| Doe 793 | 24.47.229.49 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 01:51:51 AM | BitTorrent |
| Doe 794 | 76.92.152.87 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 03:07:04 PM | BitTorrent |
| Doe 795 | 96.253.14.103 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 01:18:05 AM | BitTorrent |
| Doe 796 | 96.230.241.124 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 04:44:27 PM | BitTorrent |
| Doe 797 | 69.197.100.145 | T6 Broadband | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 06:24:28 AM | BitTorrent |
| Doe 798 | 71.254.135.160 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 12:17:00 PM | BitTorrent |
| Doe 799 | 207.118.176.124 | CenturyTel Internet Holdings | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 12:17:43 AM | BitTorrent |
| Doe 800 | 97.87.21.150 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 12:54:51 PM | BitTorrent |
| Doe 801 | 67.167.142.106 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 12:48:40 PM | BitTorrent |
| Doe 802 | 24.209.42.185 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 06:10:19 PM | BitTorrent |

| Doe 803 | 69.171.168.57 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 05:06:30 AM | BitTorrent |
|---------|---------------|------------------------|-------------------------------------|------------------------|------------|
| Doe 804 | 99.130.185.154 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 04:40:31 PM | BitTorrent |
| Doe 805 | 72.255.35.109 | STSN General Holdings | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 10:33:22 PM | BitTorrent |
| Doe 806 | 24.186.106.132 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 10:03:27 PM | BitTorrent |
| Doe 807 | 96.236.113.21 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 10:28:45 PM | BitTorrent |
| Doe 808 | 68.238.227.188 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 02:51:26 PM | BitTorrent |
| Doe 809 | 68.187.14.197 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 08:40:34 AM | BitTorrent |
| Doe 810 | 75.184.34.28 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 09:19:49 PM | BitTorrent |
| Doe 811 | 63.199.92.214 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 09:53:38 PM | BitTorrent |
| Doe 812 | 75.70.252.159 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 10:08:49 AM | BitTorrent |
| Doe 813 | 71.233.32.154 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 04:41:32 PM | BitTorrent |
| Doe 814 | 76.5.163.80 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 12:18:00 AM | BitTorrent |
| Doe 815 | 24.237.48.184 | GCI | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 08:38:54 AM | BitTorrent |
| Doe 816 | 76.177.59.13 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 06:04:02 PM | BitTorrent |
| Doe 817 | 69.153.142.198 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 07:08:17 AM | BitTorrent |
| Doe 818 | 68.222.209.248 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 07:47:17 PM | BitTorrent |
| Doe 819 | 76.110.233.181 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 06:51:56 PM | BitTorrent |
| Doe 820 | 174.96.162.195 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 08:28:11 PM | BitTorrent |
| Doe 821 | 65.8.38.171 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 06:29:31 PM | BitTorrent |
| Doe 822 | 65.8.38.248 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 01:32:23 PM | BitTorrent |
| Doe 823 | 24.147.163.180 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 10:39:26 PM | BitTorrent |
| Doe 824 | 98.165.75.233 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 12:19:37 AM | BitTorrent |

| Doe 825 | 69.126.23.136 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 02:02:35 AM | BitTorrent |
|---------|---------------|--------------------------------------|-------------------------------------|------------------------|-----------|
| Doe 826 | 24.209.43.170 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 03:35:30 PM | BitTorrent |
| Doe 827 | 24.208.223.47 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 07:52:55 PM | BitTorrent |
| Doe 828 | 70.140.30.105 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 04:38:43 PM | BitTorrent |
| Doe 829 | 98.64.133.245 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 09:46:21 PM | BitTorrent |
| Doe 830 | 68.60.252.24 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 01:39:35 AM | BitTorrent |
| Doe 831 | 76.31.152.223 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 04:18:15 AM | BitTorrent |
| Doe 832 | 67.182.249.234 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 10:34:05 AM | BitTorrent |
| Doe 833 | 69.172.16.50 | Networktel Telephone | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 02:56:36 AM | BitTorrent |
| Doe 834 | 63.228.39.238 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 01:47:20 AM | BitTorrent |
| Doe 835 | 65.4.116.183 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 07:35:55 AM | BitTorrent |
| Doe 836 | 75.144.64.218 | Comcast Business Communications | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 10:22:24 PM | BitTorrent |
| Doe 837 | 67.188.57.75 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 01:48:22 AM | BitTorrent |
| Doe 838 | 68.53.132.229 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 08:24:05 PM | BitTorrent |
| Doe 839 | 67.221.220.6 | Missouri Network Alliance, LLC | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 02:05:18 AM | BitTorrent |
| Doe 840 | 76.84.122.30 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 11:55:51 AM | BitTorrent |
| Doe 841 | 72.226.47.192 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 12:37:58 AM | BitTorrent |
| Doe 842 | 67.124.151.117 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 10:21:21 PM | BitTorrent |
| Doe 843 | 204.183.116.192 | Sprint | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 10:15:42 PM | BitTorrent |
| Doe 844 | 96.230.244.215 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 06:17:29 PM | BitTorrent |
| Doe 845 | 24.209.65.206 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 03:56:51 PM | BitTorrent |
| Doe 846 | 76.98.45.23 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 08:52:33 AM | BitTorrent |

| Doe 847 | 68.36.144.248 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 05:43:41 AM | BitTorrent |
|---------|---------------|---------------|-------------------------------------|-------------------------|------------|
| Doe 848 | 68.59.9.65 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 06:14:09 PM | BitTorrent |
| Doe 849 | 76.3.216.175 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 04:15:41 AM | BitTorrent |
| Doe 850 | 71.63.149.244 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 01:57:57 AM | BitTorrent |
| Doe 851 | 63.228.50.160 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/11/2010 01:55:21 PM | BitTorrent |
| Doe 852 | 97.106.98.136 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 02:02:07 AM | BitTorrent |
| Doe 853 | 76.175.109.7 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/12/2010 05:48:19 PM | BitTorrent |
| Doe 854 | 63.112.44.18 | Verizon Business | Real Female Orgasms #8 PA 1-636-797 | 06/13/2010 02:55:21 PM | BitTorrent |
| Doe 855 | 68.33.66.128 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 08:05:43 PM | BitTorrent |
| Doe 856 | 66.91.124.213 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 11:32:56 AM | BitTorrent |
| Doe 857 | 72.94.96.138 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 05:47:05 AM | BitTorrent |
| Doe 858 | 67.175.103.77 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 02:50:05 PM | BitTorrent |
| Doe 859 | 76.101.183.80 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 10:43:13 PM | BitTorrent |
| Doe 860 | 99.3.1.1 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 08:02:55 AM | BitTorrent |
| Doe 861 | 99.32.59.198 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 01:05:15 PM | BitTorrent |
| Doe 862 | 70.120.225.214 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 10:36:06 PM | BitTorrent |
| Doe 863 | 174.99.41.122 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 01:25:24 AM | BitTorrent |
| Doe 864 | 99.67.245.71 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 11:33:24 AM | BitTorrent |
| Doe 865 | 76.114.74.162 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 02:19:02 AM | BitTorrent |
| Doe 866 | 67.233.5.31 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 04:38:09 PM | BitTorrent |
| Doe 867 | 74.75.213.13 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 04:19:00 AM | BitTorrent |
| Doe 868 | 99.95.61.220 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 12:13:17 AM | BitTorrent |

| Doe 869 | 69.108.91.123 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 10:40:58 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 870 | 71.80.25.101 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 08:10:38 AM | BitTorrent |
| Doe 871 | 98.235.233.65 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 10:05:50 PM | BitTorrent |
| Doe 872 | 68.119.195.223 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 09:47:14 PM | BitTorrent |
| Doe 873 | 68.186.149.99 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 01:18:04 AM | BitTorrent |
| Doe 874 | 98.246.134.227 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 01:40:14 PM | BitTorrent |
| Doe 875 | 69.171.160.178 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 08:54:57 AM | BitTorrent |
| Doe 876 | 173.19.131.163 | Mediacom Communications Corp | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 01:16:04 PM | BitTorrent |
| Doe 877 | 173.168.111.142 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 09:51:07 AM | BitTorrent |
| Doe 878 | 98.82.6.24 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 01:42:00 PM | BitTorrent |
| Doe 879 | 76.21.91.52 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 04:31:48 PM | BitTorrent |
| Doe 880 | 72.192.62.247 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 04:35:43 PM | BitTorrent |
| Doe 881 | 69.171.168.115 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 06:39:15 PM | BitTorrent |
| Doe 882 | 69.171.168.22 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 07:03:15 AM | BitTorrent |
| Doe 883 | 173.22.24.190 | Mediacom Communications Corp | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 08:19:47 PM | BitTorrent |
| Doe 884 | 24.163.45.190 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 11:57:25 PM | BitTorrent |
| Doe 885 | 75.4.36.97 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 07:58:48 AM | BitTorrent |
| Doe 886 | 68.224.34.33 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 01:03:18 PM | BitTorrent |
| Doe 887 | 68.202.117.153 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 03:40:32 PM | BitTorrent |
| Doe 888 | 98.193.152.229 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 02:36:09 PM | BitTorrent |
| Doe 889 | 173.66.139.64 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/14/2010 09:22:36 AM | BitTorrent |
| Doe 890 | 98.74.172.90 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 09:22:06 PM | BitTorrent |

| Doe 891 | 75.72.122.202 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 10:43:41 PM | BitTorrent |
|---------|---------------|---------------|-----------------------------------|------------------------|------------|
| Doe 892 | 98.242.248.244 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 03:58:38 AM | BitTorrent |
| Doe 893 | 24.130.108.185 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 09:16:56 PM | BitTorrent |
| Doe 894 | 75.250.48.219 | Cellco Partnership DBA Verizon Wireless | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 08:35:48 PM | BitTorrent |
| Doe 895 | 69.171.168.66 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 05:58:15 PM | BitTorrent |
| Doe 896 | 24.163.101.208 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 07:19:15 PM | BitTorrent |
| Doe 897 | 99.157.3.95 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 05:17:24 PM | BitTorrent |
| Doe 898 | 24.113.237.247 | Wave Broadband | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 06:55:57 PM | BitTorrent |
| Doe 899 | 174.51.204.64 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 04:06:33 AM | BitTorrent |
| Doe 900 | 97.90.176.206 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 02:30:44 AM | BitTorrent |
| Doe 901 | 97.127.112.182 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 03:32:29 AM | BitTorrent |
| Doe 902 | 76.109.67.69 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 11:29:20 PM | BitTorrent |
| Doe 903 | 68.231.150.38 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 01:42:34 PM | BitTorrent |
| Doe 904 | 70.190.7.2 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 01:05:31 AM | BitTorrent |
| Doe 905 | 74.233.230.133 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 09:19:35 PM | BitTorrent |
| Doe 906 | 68.59.15.165 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 11:49:33 AM | BitTorrent |
| Doe 907 | 216.175.92.246 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 02:21:23 PM | BitTorrent |
| Doe 908 | 74.47.93.109 | Frontier Communications | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 01:47:19 PM | BitTorrent |
| Doe 909 | 74.69.40.213 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 08:51:52 PM | BitTorrent |
| Doe 910 | 66.69.24.51 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 12:56:31 PM | BitTorrent |
| Doe 911 | 209.77.229.237 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 12:24:32 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 912 | 76.230.50.157 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 01:54:21 PM | BitTorrent |
| Doe 913 | 67.171.222.43 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 07:41:30 PM | BitTorrent |
| Doe 914 | 72.152.74.106 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 04:59:04 AM | BitTorrent |
| Doe 915 | 67.183.173.122 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 02:46:37 AM | BitTorrent |
| Doe 916 | 96.25.44.6 | Clearwire Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 02:14:05 AM | BitTorrent |
| Doe 917 | 68.63.103.237 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 12:30:48 PM | BitTorrent |
| Doe 918 | 24.10.154.100 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 03:42:41 AM | BitTorrent |
| Doe 919 | 70.189.181.82 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 12:33:06 PM | BitTorrent |
| Doe 920 | 24.189.94.247 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 02:29:19 AM | BitTorrent |
| Doe 921 | 173.89.213.96 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 09:57:05 AM | BitTorrent |
| Doe 922 | 98.145.210.158 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 05:15:51 AM | BitTorrent |
| Doe 923 | 75.47.144.206 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 02:22:26 AM | BitTorrent |
| Doe 924 | 71.137.225.32 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 05:33:30 AM | BitTorrent |
| Doe 925 | 71.137.238.42 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 04:23:46 AM | BitTorrent |
| Doe 926 | 72.64.182.233 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 07:17:16 PM | BitTorrent |
| Doe 927 | 173.56.135.128 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 12:46:50 PM | BitTorrent |
| Doe 928 | 70.0.251.166 | Sprint PCS | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 12:02:41 PM | BitTorrent |
| Doe 929 | 96.251.1.147 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 11:08:55 AM | BitTorrent |
| Doe 930 | 65.161.206.12 | Sprint | Real Female Orgasms #8 PA 1-636-797 | 06/17/2010 04:53:45 AM | BitTorrent |
| Doe 931 | 67.181.197.34 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 10:57:58 AM | BitTorrent |
| Doe 932 | 98.82.38.188 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 12:36:03 AM | BitTorrent |
| Doe 933 | 74.106.13.82 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 10:26:34 AM | BitTorrent |

| Doe 934 | 174.21.161.210 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 02:26:52 PM | BitTorrent |
|---------|----------------|----------------------|-------------------------------------|------------------------|------------|
| Doe 935 | 173.24.135.194 | Mediacom Communications Corp | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 07:45:03 PM | BitTorrent |
| Doe 936 | 71.48.216.9 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 10:29:13 PM | BitTorrent |
| Doe 937 | 174.56.134.52 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 10:00:46 AM | BitTorrent |
| Doe 938 | 173.30.145.250 | Mediacom Communications Corp | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 02:15:10 AM | BitTorrent |
| Doe 939 | 67.164.29.211 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 05:34:12 AM | BitTorrent |
| Doe 940 | 69.8.42.23 | Chickasaw Telephone | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 06:30:24 AM | BitTorrent |
| Doe 941 | 173.52.184.152 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 10:49:49 PM | BitTorrent |
| Doe 942 | 98.177.239.110 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 12:07:32 PM | BitTorrent |
| Doe 943 | 68.42.176.35 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 06:52:16 PM | BitTorrent |
| Doe 944 | 69.149.248.186 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 01:02:19 AM | BitTorrent |
| Doe 945 | 75.216.7.164 | Cellco Partnership DBA Verizon Wireless | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 08:30:46 PM | BitTorrent |
| Doe 946 | 204.212.8.78 | Sprint | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 04:48:43 PM | BitTorrent |
| Doe 947 | 207.172.45.247 | RCN Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 05:49:24 PM | BitTorrent |
| Doe 948 | 75.141.113.56 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 05:57:32 AM | BitTorrent |
| Doe 949 | 71.235.165.58 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 10:25:31 AM | BitTorrent |
| Doe 950 | 69.242.162.199 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 12:56:10 PM | BitTorrent |
| Doe 951 | 65.184.74.105 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 11:35:49 AM | BitTorrent |
| Doe 952 | 24.5.163.246 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 07:13:52 PM | BitTorrent |
| Doe 953 | 98.234.27.113 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 07:12:50 PM | BitTorrent |
| Doe 954 | 70.35.164.113 | Unknown | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 08:17:21 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 955 | 24.131.34.38 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 08:14:44 PM | BitTorrent |
| Doe 956 | 71.170.75.249 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 08:02:00 PM | BitTorrent |
| Doe 957 | 76.118.158.104 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 07:32:50 AM | BitTorrent |
| Doe 958 | 173.74.174.77 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 12:26:01 PM | BitTorrent |
| Doe 959 | 173.74.27.132 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 08:36:25 AM | BitTorrent |
| Doe 960 | 69.171.168.117 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 06:21:02 AM | BitTorrent |
| Doe 961 | 76.208.30.60 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 12:01:56 AM | BitTorrent |
| Doe 962 | 69.245.165.215 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 02:55:03 PM | BitTorrent |
| Doe 963 | 72.64.192.249 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 11:09:33 AM | BitTorrent |
| Doe 964 | 64.203.50.213 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 09:52:23 PM | BitTorrent |
| Doe 965 | 68.39.82.96 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 08:07:40 AM | BitTorrent |
| Doe 966 | 76.177.207.168 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 02:05:36 AM | BitTorrent |
| Doe 967 | 75.203.226.79 | Cellco Partnership DBA Verizon Wireless | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 08:08:38 PM | BitTorrent |
| Doe 968 | 64.120.28.2 | Nobis Technology Group, LLC | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 02:37:08 PM | BitTorrent |
| Doe 969 | 24.25.177.49 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 02:22:04 PM | BitTorrent |
| Doe 970 | 98.149.68.112 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 08:52:22 PM | BitTorrent |
| Doe 971 | 65.40.120.57 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 08:48:18 PM | BitTorrent |
| Doe 972 | 74.233.104.184 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 06:23:23 AM | BitTorrent |
| Doe 973 | 97.81.59.218 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 10:15:24 PM | BitTorrent |
| Doe 974 | 207.255.34.151 | Atlantic Broadband | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 08:09:50 PM | BitTorrent |
| Doe 975 | 76.181.110.49 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 04:54:43 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 976 | 76.112.196.10 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 03:36:46 PM | BitTorrent |
| Doe 977 | 173.60.7.76 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 06:25:25 PM | BitTorrent |
| Doe 978 | 173.62.182.178 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 02:20:09 AM | BitTorrent |
| Doe 979 | 64.39.141.54 | City of Thomasville Utilities | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 07:59:44 PM | BitTorrent |
| Doe 980 | 98.132.198.102 | Alltel Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 10:23:45 PM | BitTorrent |
| Doe 981 | 67.167.59.27 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 07:22:25 PM | BitTorrent |
| Doe 982 | 69.8.42.45 | Chickasaw Telephone | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 12:13:51 PM | BitTorrent |
| Doe 983 | 68.42.129.39 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/19/2010 02:56:22 PM | BitTorrent |
| Doe 984 | 99.166.172.234 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 10:56:20 PM | BitTorrent |
| Doe 985 | 174.49.43.110 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 08:39:42 PM | BitTorrent |
| Doe 986 | 174.21.160.4 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 07:33:52 AM | BitTorrent |
| Doe 987 | 72.204.141.198 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 09:55:00 AM | BitTorrent |
| Doe 988 | 68.189.230.115 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/18/2010 05:37:05 PM | BitTorrent |
| Doe 989 | 67.84.34.50 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 10:21:28 AM | BitTorrent |
| Doe 990 | 174.16.225.168 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/20/2010 11:43:41 AM | BitTorrent |
| Doe 991 | 208.111.212.103 | Frontier Communications | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 08:40:03 PM | BitTorrent |
| Doe 992 | 71.226.240.225 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 11:48:29 PM | BitTorrent |
| Doe 993 | 71.34.30.42 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 01:23:35 PM | BitTorrent |
| Doe 994 | 75.203.25.131 | Cellco Partnership DBA Verizon Wireless | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 12:17:34 PM | BitTorrent |
| Doe 995 | 24.22.88.146 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 09:50:36 PM | BitTorrent |
| Doe 996 | 74.206.90.59 | Randolph Telephone Company | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 08:59:29 AM | BitTorrent |

| Doe 997 | 67.152.230.162 | XO Communications | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 09:17:33 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 998 | 67.164.22.232 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/16/2010 01:14:16 AM | BitTorrent |
| Doe 999 | 76.116.15.85 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 06:08:21 PM | BitTorrent |
| Doe 1000 | 76.121.233.90 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 02:47:46 AM | BitTorrent |
| Doe 1001 | 63.228.6.245 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 10:11:13 PM | BitTorrent |
| Doe 1002 | 68.103.172.16 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 07:14:46 AM | BitTorrent |
| Doe 1003 | 69.171.168.112 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 05:31:40 AM | BitTorrent |
| Doe 1004 | 69.171.168.84 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 02:17:29 AM | BitTorrent |
| Doe 1005 | 68.192.120.205 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 12:57:58 PM | BitTorrent |
| Doe 1006 | 99.53.69.89 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 10:28:32 PM | BitTorrent |
| Doe 1007 | 99.64.123.9 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 10:32:22 AM | BitTorrent |
| Doe 1008 | 96.224.189.29 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 01:53:46 PM | BitTorrent |
| Doe 1009 | 97.101.138.147 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 11:36:11 PM | BitTorrent |
| Doe 1010 | 97.122.127.203 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 03:35:02 AM | BitTorrent |
| Doe 1011 | 68.82.148.143 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 07:51:20 AM | BitTorrent |
| Doe 1012 | 71.180.24.5 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 06:41:01 AM | BitTorrent |
| Doe 1013 | 69.181.190.222 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 07:38:41 PM | BitTorrent |
| Doe 1014 | 99.131.154.230 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 01:09:50 PM | BitTorrent |
| Doe 1015 | 99.140.72.234 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 10:00:00 PM | BitTorrent |
| Doe 1016 | 70.112.152.125 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/15/2010 10:49:48 PM | BitTorrent |
| Doe 1017 | 70.234.243.107 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 11:09:29 PM | BitTorrent |
| Doe 1018 | 70.170.11.62 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 04:57:35 PM | BitTorrent |

| Doe 1019 | 68.69.88.115 | Golden West Telecommunications Coop. | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 03:54:28 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1020 | 71.181.137.111 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 09:36:50 AM | BitTorrent |
| Doe 1021 | 68.7.149.121 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 12:39:31 AM | BitTorrent |
| Doe 1022 | 67.83.164.148 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 04:19:58 PM | BitTorrent |
| Doe 1023 | 65.31.164.60 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 02:46:24 PM | BitTorrent |
| Doe 1024 | 71.113.167.158 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 10:32:41 AM | BitTorrent |
| Doe 1025 | 72.129.34.241 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 09:43:02 PM | BitTorrent |
| Doe 1026 | 69.234.100.148 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 02:50:36 PM | BitTorrent |
| Doe 1027 | 67.165.48.235 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 10:01:09 AM | BitTorrent |
| Doe 1028 | 68.118.59.243 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 08:03:06 PM | BitTorrent |
| Doe 1029 | 71.185.135.162 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 10:24:54 AM | BitTorrent |
| Doe 1030 | 71.246.49.100 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 04:12:16 PM | BitTorrent |
| Doe 1031 | 174.101.175.95 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 12:05:34 PM | BitTorrent |
| Doe 1032 | 71.75.216.141 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 04:45:47 PM | BitTorrent |
| Doe 1033 | 74.214.176.106 | Mikrotec Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 06:46:52 PM | BitTorrent |
| Doe 1034 | 71.228.50.225 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 09:51:57 AM | BitTorrent |
| Doe 1035 | 69.136.202.254 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 02:53:07 AM | BitTorrent |
| Doe 1036 | 69.171.168.147 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 01:40:00 PM | BitTorrent |
| Doe 1037 | 74.233.104.83 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 08:31:34 AM | BitTorrent |
| Doe 1038 | 24.94.97.232 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 11:41:20 PM | BitTorrent |
| Doe 1039 | 65.96.213.183 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 10:21:44 AM | BitTorrent |

| Doe 1040 | 67.185.1.78 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 09:33:38 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1041 | 71.192.186.240 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 07:36:24 AM | BitTorrent |
| Doe 1042 | 69.225.12.109 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 10:36:32 PM | BitTorrent |
| Doe 1043 | 174.52.193.100 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 06:01:07 PM | BitTorrent |
| Doe 1044 | 67.161.59.201 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 06:37:28 AM | BitTorrent |
| Doe 1045 | 75.200.54.216 | Cellco Partnership DBA Verizon Wireless | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 02:36:19 AM | BitTorrent |
| Doe 1046 | 67.81.52.240 | Optimum Online (Cablevision Systems) | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 02:29:26 AM | BitTorrent |
| Doe 1047 | 76.174.122.168 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 06:59:28 AM | BitTorrent |
| Doe 1048 | 76.4.54.229 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 06:03:59 AM | BitTorrent |
| Doe 1049 | 76.23.117.13 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 11:26:18 AM | BitTorrent |
| Doe 1050 | 67.160.252.82 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 01:19:41 PM | BitTorrent |
| Doe 1051 | 97.87.21.148 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 08:06:06 AM | BitTorrent |
| Doe 1052 | 98.210.94.98 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 06:17:35 AM | BitTorrent |
| Doe 1053 | 76.29.65.64 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 06:09:13 PM | BitTorrent |
| Doe 1054 | 71.60.122.34 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 04:26:59 PM | BitTorrent |
| Doe 1055 | 76.246.196.39 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 09:17:00 AM | BitTorrent |
| Doe 1056 | 74.190.202.33 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 01:49:36 PM | BitTorrent |
| Doe 1057 | 70.168.52.34 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 06:46:21 PM | BitTorrent |
| Doe 1058 | 69.180.230.99 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 02:26:35 AM | BitTorrent |
| Doe 1059 | 97.101.223.205 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 02:52:24 AM | BitTorrent |
| Doe 1060 | 99.53.162.176 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 10:51:43 AM | BitTorrent |

| Doe 1061 | 99.144.227.191 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 02:34:22 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1062 | 69.193.17.254 | Road Runner Business | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 07:56:11 PM | BitTorrent |
| Doe 1063 | 69.197.123.107 | T6 Broadband | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 09:42:12 PM | BitTorrent |
| Doe 1064 | 70.241.242.238 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 07:28:54 AM | BitTorrent |
| Doe 1065 | 97.66.28.122 | ITC Deltacom | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 03:09:03 PM | BitTorrent |
| Doe 1066 | 68.12.226.241 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 06:32:29 AM | BitTorrent |
| Doe 1067 | 69.171.168.157 | Cricket Communications | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 06:49:23 PM | BitTorrent |
| Doe 1068 | 98.183.75.26 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 10:16:09 AM | BitTorrent |
| Doe 1069 | 71.52.86.47 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 10:50:25 PM | BitTorrent |
| Doe 1070 | 24.23.11.148 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 06:05:00 PM | BitTorrent |
| Doe 1071 | 71.164.75.161 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 08:36:53 AM | BitTorrent |
| Doe 1072 | 74.235.160.13 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 01:52:36 PM | BitTorrent |
| Doe 1073 | 72.24.151.171 | Cable ONE | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 07:31:56 AM | BitTorrent |
| Doe 1074 | 72.188.218.251 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 02:30:18 AM | BitTorrent |
| Doe 1075 | 75.80.77.74 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 10:09:03 PM | BitTorrent |
| Doe 1076 | 75.47.251.35 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/25/2010 08:55:35 AM | BitTorrent |
| Doe 1077 | 76.124.14.8 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 01:31:38 AM | BitTorrent |
| Doe 1078 | 98.183.238.247 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 09:41:22 AM | BitTorrent |
| Doe 1079 | 98.144.34.54 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 06/26/2010 04:06:10 AM | BitTorrent |
| Doe 1080 | 99.74.165.210 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/28/2010 09:59:54 AM | BitTorrent |
| Doe 1081 | 96.61.92.227 | TDS TELECOM | Real Female Orgasms #8 PA 1-636-797 | 06/28/2010 07:40:41 PM | BitTorrent |
| Doe 1082 | 98.160.168.205 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/28/2010 10:18:56 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1083 | 68.111.240.161 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 06/28/2010 03:30:14 PM | BitTorrent |
| Doe 1084 | 71.171.88.173 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 06/29/2010 12:33:59 AM | BitTorrent |
| Doe 1085 | 74.4.118.160 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 06/28/2010 09:57:18 PM | BitTorrent |
| Doe 1086 | 71.202.119.3 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/28/2010 07:48:15 PM | BitTorrent |
| Doe 1087 | 98.214.35.106 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/28/2010 09:04:55 AM | BitTorrent |
| Doe 1088 | 69.137.183.76 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/28/2010 10:19:58 AM | BitTorrent |
| Doe 1089 | 66.176.222.24 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/28/2010 10:39:11 PM | BitTorrent |
| Doe 1090 | 65.0.166.115 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 06/28/2010 10:21:44 PM | BitTorrent |
| Doe 1091 | 67.170.135.221 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 06/28/2010 10:28:15 PM | BitTorrent |
| Doe 1092 | 173.65.163.2 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:34:25 AM | BitTorrent |
| Doe 1093 | 174.24.19.156 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:19:18 AM | BitTorrent |
| Doe 1094 | 184.76.221.208 | Clearwire Corporation | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:17:55 AM | BitTorrent |
| Doe 1095 | 192.12.88.7 | Rutgers University | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:34:15 AM | BitTorrent |
| Doe 1096 | 24.154.141.214 | Armstrong Cable Services | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:30:01 AM | BitTorrent |
| Doe 1097 | 24.6.223.221 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:32:15 AM | BitTorrent |
| Doe 1098 | 66.176.225.96 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:32:47 AM | BitTorrent |
| Doe 1099 | 66.27.179.19 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:32:43 AM | BitTorrent |
| Doe 1100 | 66.53.102.153 | Pac-West Telecomm | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:33:26 AM | BitTorrent |
| Doe 1101 | 67.45.7.24 | HUGHES NETWORK SYSTEMS | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:30:37 AM | BitTorrent |
| Doe 1102 | 68.229.225.47 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:31:49 AM | BitTorrent |
| Doe 1103 | 68.3.160.36 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:31:08 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1104 | 68.39.192.218 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:33:38 AM | BitTorrent |
| Doe 1105 | 68.40.179.45 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:32:55 AM | BitTorrent |
| Doe 1106 | 71.237.56.131 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:17:53 AM | BitTorrent |
| Doe 1107 | 74.137.185.49 | Insight Communications Company | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:30:58 AM | BitTorrent |
| Doe 1108 | 74.192.56.40 | Suddenlink Communications | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:34:12 AM | BitTorrent |
| Doe 1109 | 74.74.136.94 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:19:33 AM | BitTorrent |
| Doe 1110 | 76.189.63.15 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:19:12 AM | BitTorrent |
| Doe 1111 | 76.19.107.141 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:32:09 AM | BitTorrent |
| Doe 1112 | 76.78.91.211 | Apogee Telecom | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:18:20 AM | BitTorrent |
| Doe 1113 | 96.255.56.104 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:34:00 AM | BitTorrent |
| Doe 1114 | 98.151.229.32 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:30:51 AM | BitTorrent |
| Doe 1115 | 98.198.220.249 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:31:37 AM | BitTorrent |
| Doe 1116 | 99.27.64.119 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:32:00 AM | BitTorrent |
| Doe 1117 | 99.58.92.43 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:20:22 AM | BitTorrent |
| Doe 1118 | 99.7.45.83 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 07/30/2010 05:33:56 AM | BitTorrent |
| Doe 1119 | 108.0.21.73 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:22:30 PM | BitTorrent |
| Doe 1120 | 108.2.203.177 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:10 PM | BitTorrent |
| Doe 1121 | 12.88.43.18 | AT&T WorldNet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:28:18 PM | BitTorrent |
| Doe 1122 | 168.103.223.92 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:05:06 PM | BitTorrent |
| Doe 1123 | 173.186.214.69 | Windstream Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:41:18 PM | BitTorrent |
| Doe 1124 | 173.23.171.26 | Mediacom Communications Corp | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 09:23:29 PM | BitTorrent |

| Doe 1125 | 173.77.119.214 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:41:46 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1126 | 173.78.41.70 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:58:02 PM | BitTorrent |
| Doe 1127 | 174.20.72.146 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:09:54 PM | BitTorrent |
| Doe 1128 | 174.26.119.122 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:24:14 PM | BitTorrent |
| Doe 1129 | 174.30.138.95 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 09:23:01 PM | BitTorrent |
| Doe 1130 | 174.30.82.231 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:06:16 PM | BitTorrent |
| Doe 1131 | 174.48.121.23 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:17:41 PM | BitTorrent |
| Doe 1132 | 174.70.139.161 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 09:29:21 PM | BitTorrent |
| Doe 1133 | 184.59.216.3 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:16 PM | BitTorrent |
| Doe 1134 | 184.97.224.132 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:00 PM | BitTorrent |
| Doe 1135 | 208.104.24.180 | Comporium Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:22:23 PM | BitTorrent |
| Doe 1136 | 208.120.248.48 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:58:25 PM | BitTorrent |
| Doe 1137 | 216.223.173.45 | GramTel USA | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:35:17 PM | BitTorrent |
| Doe 1138 | 216.49.255.250 | Craw-Kan Telephone Coop. | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 09:53:02 PM | BitTorrent |
| Doe 1139 | 24.107.10.91 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:23:53 PM | BitTorrent |
| Doe 1140 | 24.11.213.21 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:23:24 PM | BitTorrent |
| Doe 1141 | 24.237.117.214 | GCI | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:17:04 PM | BitTorrent |
| Doe 1142 | 24.253.15.27 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 09:11:19 PM | BitTorrent |
| Doe 1143 | 24.255.91.200 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:17:56 PM | BitTorrent |
| Doe 1144 | 24.58.213.111 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:35:42 PM | BitTorrent |
| Doe 1145 | 24.6.163.4 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:41:36 PM | BitTorrent |
| Doe 1146 | 24.6.245.41 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:46:31 PM | BitTorrent |

| Doe 1147 | 24.60.12.60 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:53:37 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1148 | 24.63.160.141 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 06:54:43 PM | BitTorrent |
| Doe 1149 | 64.91.178.64 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:34:13 PM | BitTorrent |
| Doe 1150 | 65.0.188.254 | BellSouth.net | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:41:25 PM | BitTorrent |
| Doe 1151 | 65.87.167.214 | EarthLink | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:01 PM | BitTorrent |
| Doe 1152 | 66.41.179.241 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:29:53 PM | BitTorrent |
| Doe 1153 | 67.162.154.73 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:15 PM | BitTorrent |
| Doe 1154 | 67.183.132.143 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:52:32 PM | BitTorrent |
| Doe 1155 | 67.185.118.253 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:04:29 PM | BitTorrent |
| Doe 1156 | 67.250.16.170 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:02 PM | BitTorrent |
| Doe 1157 | 68.0.104.229 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:41:22 PM | BitTorrent |
| Doe 1158 | 68.102.96.36 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 09:46:56 PM | BitTorrent |
| Doe 1159 | 68.105.3.135 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:04 PM | BitTorrent |
| Doe 1160 | 68.107.225.182 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 09:29:33 PM | BitTorrent |
| Doe 1161 | 68.238.86.170 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:35:31 PM | BitTorrent |
| Doe 1162 | 68.45.2.22 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:42:02 PM | BitTorrent |
| Doe 1163 | 68.47.43.146 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:29:58 PM | BitTorrent |
| Doe 1164 | 68.5.205.36 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:09:54 PM | BitTorrent |
| Doe 1165 | 68.80.188.2 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:09:56 PM | BitTorrent |
| Doe 1166 | 68.82.164.203 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:22:37 PM | BitTorrent |
| Doe 1167 | 69.178.112.196 | GCI Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:52:04 PM | BitTorrent |
| Doe 1168 | 69.225.29.21 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:51:56 PM | BitTorrent |

| Doe 1169 | 69.225.35.64 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:16:54 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1170 | 69.225.54.104 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:53:27 PM | BitTorrent |
| Doe 1171 | 69.34.128.158 | Embarq Corporation | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:35:40 PM | BitTorrent |
| Doe 1172 | 70.162.75.170 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:09:57 PM | BitTorrent |
| Doe 1173 | 70.180.114.97 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:17:30 PM | BitTorrent |
| Doe 1174 | 70.184.11.8 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:24 PM | BitTorrent |
| Doe 1175 | 70.185.186.28 | Cox Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:12 PM | BitTorrent |
| Doe 1176 | 70.228.79.55 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:41:37 PM | BitTorrent |
| Doe 1177 | 70.245.112.198 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:35:47 PM | BitTorrent |
| Doe 1178 | 70.252.57.121 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 09:23:13 PM | BitTorrent |
| Doe 1179 | 71.10.168.80 | Charter Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:13 PM | BitTorrent |
| Doe 1180 | 71.106.96.99 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:29:52 PM | BitTorrent |
| Doe 1181 | 71.141.121.96 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:54:12 PM | BitTorrent |
| Doe 1182 | 71.235.240.116 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:09:56 PM | BitTorrent |
| Doe 1183 | 71.236.171.112 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:05 PM | BitTorrent |
| Doe 1184 | 71.236.246.105 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:23:52 PM | BitTorrent |
| Doe 1185 | 71.242.182.86 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:35:34 PM | BitTorrent |
| Doe 1186 | 72.160.91.151 | CenturyTel Internet Holdings | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:18:10 PM | BitTorrent |
| Doe 1187 | 72.161.200.33 | CenturyTel Internet Holdings | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:18:29 PM | BitTorrent |
| Doe 1188 | 72.241.71.93 | Buckeye Cablevision | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:41:30 PM | BitTorrent |
| Doe 1189 | 72.70.37.225 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:17 PM | BitTorrent |
| Doe 1190 | 74.131.53.249 | Insight Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:05 PM | BitTorrent |

| | | Company | | | |
|---|---|---|---|---|---|
| Doe 1191 | 75.176.51.107 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:26 PM | BitTorrent |
| Doe 1192 | 75.199.181.60 | Cellco Partnership DBA Verizon Wireless | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:09:55 PM | BitTorrent |
| Doe 1193 | 75.21.77.33 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:22:59 PM | BitTorrent |
| Doe 1194 | 75.85.22.118 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:53:45 PM | BitTorrent |
| Doe 1195 | 76.108.153.90 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:22:36 PM | BitTorrent |
| Doe 1196 | 76.127.115.101 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:23 PM | BitTorrent |
| Doe 1197 | 76.171.243.69 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:41:21 PM | BitTorrent |
| Doe 1198 | 76.202.228.64 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:59:48 PM | BitTorrent |
| Doe 1199 | 76.23.193.40 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:09:53 PM | BitTorrent |
| Doe 1200 | 76.254.28.86 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:14 PM | BitTorrent |
| Doe 1201 | 96.19.154.51 | Cable ONE | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:52:21 PM | BitTorrent |
| Doe 1202 | 96.224.251.201 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:10 PM | BitTorrent |
| Doe 1203 | 96.241.42.76 | Verizon Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:05 PM | BitTorrent |
| Doe 1204 | 97.103.198.179 | Road Runner | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:58:26 PM | BitTorrent |
| Doe 1205 | 97.125.38.251 | Qwest Communications | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:22:35 PM | BitTorrent |
| Doe 1206 | 98.141.3.184 | Cavalier Telephone | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:41:46 PM | BitTorrent |
| Doe 1207 | 98.206.160.182 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:34:25 PM | BitTorrent |
| Doe 1208 | 98.208.24.240 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:22:49 PM | BitTorrent |
| Doe 1209 | 98.225.88.240 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 09:23:20 PM | BitTorrent |
| Doe 1210 | 99.2.65.190 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 09:53:14 PM | BitTorrent |

| Doe 1211 | 99.31.60.127 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 09:23:36 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1212 | 99.32.162.58 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:30:10 PM | BitTorrent |
| Doe 1213 | 99.70.48.84 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:09:58 PM | BitTorrent |
| Doe 1214 | 99.71.160.116 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 09:46:57 PM | BitTorrent |
| Doe 1215 | 99.93.94.14 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 11:10:21 PM | BitTorrent |
| Doe 1216 | 180.131.238.82 | Spearpoint Associates KK | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 10:58:19 PM | BitTorrent |
| Doe 1217 | 69.115.4.242 | Optimum Online | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 08:59:42 PM | BitTorrent |
| Doe 1218 | 24.9.108.9 | Comcast Cable | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:42:05 PM | BitTorrent |
| Doe 1219 | 99.71.78.21 | SBC Internet Services | Real Female Orgasms #8 PA 1-636-797 | 08/07/2010 07:18:05 PM | BitTorrent |